UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
CASE NO. 11-80180-CIV-RYSKAMP/VITUNAC

WAUSAU UNDERWRITERS
INSURANCE COMPANY,

     Plaintiff,

v.

CAREERS USA, INC.,

     Defendant.

_____/

## AFFIDAVIT OF JUSTIN GAUTHIER IN SUPPORT OF
## WAUSAU'S MOTION FOR SUMMARY JUDGMENT

| | |
|---|---|
| STATE OF NEW HAMPSHIRE | ) |
| | ) ss |
| COUNTY OF STRAFFORD | ) |

BEFORE ME, the undersigned authority, personally appeared Justin Gauthier who, being first duly sworn under oath, deposes and says:

1.    My name is Justin Gauthier. I am a resident of Strafford County, New Hampshire over eighteen years old, and have personal knowledge of the facts stated in this affidavit, to which I am competent to testify.

2.    I am employed by Liberty Mutual Insurance Company as a Senior Receivables Analyst. In 1999, Liberty acquired certain assets of Wausau Insurance Corporation, of which Wausau Underwriters Insurance Company (Wausau) is a subsidiary. As such, Liberty administers all of the policies and programs of Wausau. Wausau is an insurance company authorized to provide workers' compensation and employer liability insurance in the State of Florida and elsewhere.

3.    On or about 1 March 2006, Wausau issued workers' compensation and employers liability policy number WCJ-Y91-440784-016 (016 policy) to Careers. A copy of the 016 policy is attached to the complaint as exhibit 1.

4.      On or about 1 March 2007, Wausau issued workers' compensation and employers liability policy number WCJ-Y91-440784-017 (017 policy) to Careers. A copy of the 017 policy is attached to the complaint as exhibit 2.

5.      On or about 1 March 2008, Wausau issued workers' compensation and employers liability policy number WCJ-Y91-440784-018 (018 policy) to Careers. A copy of the 018 policy is attached to the complaint as exhibit 3.

6.      Careers elected a retrospective rating plan ("retro") for its insurance coverage; attached to the motion for summary judgment are copies of Careers' signed retrospective rating election forms. Under a retro, the carrier makes annual computations (called adjustments) beginning six months after policy termination and continuing until all claims are administered or the carrier and the insured agree to terminate retrospective rating. This feature appears in the LRARO ("B. Premium Calculation and Payments. We will calculate the retrospective premium using all incurred losses we have as of a date six months after the rating plan period [the policy term] ends and annually thereafter"). Wausau has not agreed to terminate retrospective rating as to any of the policies.

7.      Retrospective premium is essentially the sum of basic premium and converted losses multiplied by the tax multiplier, subject to minimum and maximum factors stated in the schedule. Basic premium in this case results from applying the plan factors to the total payrolls and subtracting basic and excess loss premium developed in Florida and Oregon. Converted losses are derived by multiplying incurred losses by the loss conversion factor shown in the schedule. All of this information is in the LRARO. Carriers compute retrospective premium by computer programs that account for individual insureds' specific plan factors but the formula is generally the same from one insured to another.

8.      Standard workers' compensation premium is a function of three basic elements:[1] rate, payroll, and experience modifier. A rate is a dollar amount per $100.00 of payroll. Rates for hundreds of different occupational classifications (a four-digit number established by The

---

[1] This explanation is particular to Florida where the insured is domiciled and most of its payrolls

National Council on Compensation Insurance (NCCI) for each occupational classification defined by NCCI in its *SCOPES Manual©*) are computed and established by NCCI; the more hazardous the occupation, the higher the applicable rate. Payroll is the insured's payroll in each occupational classification. The experience modifier, computed for each insured by NCCI, is a number that reflects an insured's loss history (its experience) relative to that of other insureds in the same industry. A neutral experience modifier of 1 is given to new businesses with no loss history. The experience modifier increases (greater than 1) the more losses (claims) the insured experiences. Conversely, if the insured has fewer losses than other similarly situated insureds, its experience modifier decreases. The basic formula for computing standard workers' compensation premium is payroll ÷ 100 x rate x experience modifier; this is the Florida Workers Compensation Premium Algorithm[2] and its use in computing standard premium is mandatory, as is use of the NCCI-filed and approved rates, rules, experience modifiers, and occupational classifications. By way of example only, if an insured has $1,524,721.00 in payroll during the policy period in occupational classification code 8810 (clerical) which is rated at $0.37 (numbers from the 018 policy) and an experience modifier of 1.73, the premium for that classification is calculated thus: 1,524,721 ÷ 100 = 15,247.21 x 0.37 = 5,641.47 x 1.73 = $9,759.74. The resulting figure is referred to as the standard premium. Other factors such as credits and required charges apply to vary this formula but to a relatively minor degree. The standard premium for all three policies is that which is subject to retrospective rating.

9.      Pursuant to the usual course and as a routine part of its business, Wausau computed the annual retrospective adjustments pursuant to the three policies and issued Careers these retrospective adjustments and back-up detail. Wausau also audited the policies and determined, as detailed below, that certain credits accrued on two of the policies A total of $221,430.00 is

---

were generated. Other states' rates can vary from carrier to carrier.

currently outstanding, such amount comprised of the following:

016 policy (exhibits 1-2)
fourth retrospective adjustment: $91,071.00
fifth retrospective adjustment: -$105,748.00
subtotal: -$14,677.00

017 policy (exhibits 3-4)
third adjustment invoice: -$29,936.00
fourth retrospective adjustment: -$10.563.00
subtotal: -$40,499.00

018 policy (exhibits 5-7)
audit balance: -$1,512.00
second adjustment invoice: $279,387.00
third adjustment invoice: -$1,269.00
subtotal: $276,606.00

Total obligation for the three policy years: $221,430.00

10. By way of example of a retrospective computation, if total ratable losses (those subject to the rating plan) under the policy are $482,565 (computed and detailed in the Loss Development State Detail that accompanies every adjustment- in this example, refer to the second adjustment invoice for the 018 policy) and the loss conversion factor is 1.150 per the LRARO schedule, converted losses (ratable losses x loss conversion factor) are $482,565^3 \times 1.150 = 554,950 \times$ required tax of $1.087 =$ total converted losses plus taxes $= 603,176$. Audited exposure for purposes of computing retro premium $= 240,009 \times 0.275181$ rate $=$ basic premium of $66,046 \times$ tax rate of $1.090280 = 72,009$ (Florida's computation differs, as indicated in the basic premium calculations and explanations sections, and adds $10,179$, for a total of $82,188$). Converted losses plus taxes $(603,176) +$ basic premium plus taxes $(82,188) =$ indicated premium of $685,364$, plus premium not subject to rating plan of $10,227$ (mandatory terrorism assessments and expense constant)$=$ total retrospective premium of $695,591$. It is clear, then, that losses $(482,565)$ (claims costs and expenses) make up a significant portion of retrospective premium $(695,591)$. Retros are

---

[2] NCCI *Basic Manual* (2001 ed.) © (Florida).

priced far less expensively than standard workers' compensation policies based on the actuarial assumption that the insured will shoulder a significant portion of those losses.

11.    The governing rating plan requires Careers to "promptly pay" Wausau the retrospective premium due and the policy requires it to promptly pay all standard premium. Wausau made and continues to make the annual adjustments pursuant to the policies and conducted the final premium audits of the policies, pursuant to the attached exhibits, and determined that Careers owes -$14,677.00 for the 016 policy; -$40,499.00 for the 017 policy, and $276,606 for the 018 policy, a total obligation of $221,430.00 which is less than the amount in suit ($339,141.00) because of intervening retrospective adjustments which have, as per the usual practice, been sent to the insured. No part of the amount in suit or the revised (lower) amount due ($221,430.00) has been paid despite Wausau's repeated demand for payment. All retrospective adjustments have been done pursuant to the LRAROs and the audited premiums have been computed pursuant to the policies and NCCI regulatory rules.

12.    I have reviewed the attached retrospective adjustments and audits for the 016, 017 and 018 policies and determined that all of the figures (plan factors, losses, formula and computations) as appear in the attached exhibits are correct, and the amount claimed due is accurate as of January 2012. The loss detail in particular was reviewed and claims costs and expenses are accurately represented in the loss development state summaries; all of the figures in those reports reflect incurred losses and expenses paid by Wausau, a significant portion of which Careers is responsible to reimburse Wausau in the form of retrospective premium.

13.    Wausau billed Careers for the retrospective and audited premiums owed and Careers has refused to pay any portion of the amount due. The policies' LRARO provides that retrospective premiums due shall be promptly paid; the policies obligate Careers to promptly pay all premium

due "[y]ou will pay all premium due"- Part Five- Premium). Careers has not paid Wausau for any part of the $221,430.00 due.

14.     If Careers wanted to protest Wausau's retrospective or audited premium computations or the application of any mandatory regulatory rule or classification, or State-approved rating plan pursuant to which the premiums were computed, designated administrative procedures by which it was to have done so were and are available and mandatory (*see, e.g.*, NCCI *Basic Manual User's Guide* (2001 ed.) ©, section E (Dispute Resolution Process)). Wausau has no knowledge that Careers has initiated or pursued administrative review.

15.     Wausau has performed all of its obligations under the 016, 017, and 018 policies, which have included but not been limited to administration of a total thus far of 189 claims at a total cost thus far of $1,282,694.20. Wausau has no knowledge that any of Careers' injured employees have sued Careers because their workers' compensation claim was denied. Careers, in failing to pay Wausau for the coverage provided, has not performed its obligation under the policies and rating plan.

I say nothing further.

JUSTIN GAUTHIER

*Rest of this Page Intentionally Blank*

BEFORE ME, the undersigned authority, personally appeared JUSTIN GAUTHIER, who is personally known to me to be the individual described herein or who has produced _License_ as identification, and who executed the foregoing affidavit and who did take an oath.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed my official seal in the County and State aforesaid this _11_ day of January 2012.

NOTARY PUBLIC
Name: Jill Hogan
Commission or Serial No.:
My Commission Expires

JILL HOGAN
Notary Public - New Hampshire
My Commission Expires June 13, 2012

# EXHIBIT 1



Liberty Mutual.

Invoice #: 0406
Account #: 9-440784-0000

# FOURTH ADJUSTMENT INVOICE

## FOURTH ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

**TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO**
**PERIOD OF PLAN: 03/01/2006 to 03/01/2007**
**VALUATION DATE: 09/01/2010**

|  | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 615,997 | 615,997 |
| 2. Retrospective Premium | 902,307 | 902,307 |
| 3. Previously Billed Premium | 811,236 | 811,236 |
| 4. Premium Balance (3-2) | 91,071 DR | 91,071 DR |
| 5. Prior Surcharge Amount | 3,647 | 3,647 |
| 6. Current Surcharge Amount | 3,647 | 3,647 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Liberty | 91,071 DR | 91,071 DR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS

B03440784



**Liberty Mutual.**

Invoice #: 0406
Account #: 9-440784-0000

# FOURTH ADJUSTMENT INVOICE DETAIL

## FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.

**TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO**
**PERIOD OF PLAN: 03/01/2006 to 03/01/2007**
**VALUATION DATE: 09/01/2010**

Line:                          Workers Compensation

Contract Number:               WC-Y91-440784-016

Allocated Expense Indicator:   Workers Compensation - Incurred Allocated Expense included

B03440784

Page 1 of 1

 **Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2010

| | WCI-Y91-440784-016 | Total |
|---|---|---|
| 1. Total Losses | 653,029 | 653,029 |
| 2. Total Ratable Losses | 653,029 | 653,029 |
| 3. Converted Losses and Taxes | 800,520 | 800,520 |
| 4. Basic Premium and Taxes | 89,480 | 89,480 |
| 5. Indicated Premium* ( 3 + 4 ) | 890,000 | 890,000 |
| 6. Not Subject Premium | 12,307 | 12,307 |
| 7. Total Net Premium** | 902,307 | 902,307 |

* Subject to Minimum/Maximum Premium

** WCI-Y91-440784-016:  Total Premium = ( 5 + 6 )

B03440784


Liberty Mutual.

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2010

## STANDARD PREMIUM CALCULATIONS:

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WCI-Y91-440784-016 | 332,615 | 8,490 | 0 | 0 | 324,125 |
| WCI-Y91-440784-016 FL | 283,382 | 3,817 | 0 | 0 | 279,565 |
| TOTAL | 615,997 | 12,307 | 0 | 0 | 603,690 |

## RATABLE LOSS CALCULATIONS:

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WCI-Y91-440784-016 | 480,792 | 0 | 480,792 | 0 | 480,792 |
| WCI-Y91-440784-016 FL | 172,237 | 0 | 172,237 | 0 | 172,237 |
| TOTAL | 653,029 | 0 | 653,029 | 0 | 653,029 |

## CONVERTED LOSS CALCULATIONS:

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WCI-Y91-440784-016 | 480,792 | 1.150000 | 552,912 | 1.064513 | 588,582 |
| WCI-Y91-440784-016 FL | 172,237 | 1.150000 | 198,073 | 1.070000 | 211,938 |
| TOTAL | 653,029 | | 750,985 | | 800,520 |

B03440784




**Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2010

BASIC PREMIUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WCI-Y91-440784-016 | Standard Premium | 324,125 | 1 | 324125.000000 | 0.171776 | 55,676 | 1.064513 | 59,267 |
| WCI-Y91-440784-016 FL | Standard Premium | 279,565 | 1 | 279565.000000 | 0.101000 | 28,236 | 1.070000 | 30,213 |
| TOTAL | | | | | | 83,912 | | 89,480 |

NOT SUBJECT PREMIUM IDENTIFICATION:

NOT SUBJECT AUDITED PREMIUM:

| | Description | Audited Not Subject Premium |
|---|---|---|
| WCI-Y91-440784-016 | Domestic Terrorism | 1,164 |
| WCI-Y91-440784-016 | Expense Constant | 250 |
| WCI-Y91-440784-016 | Foreign Terrorism | 7,076 |
| WCI-Y91-440784-016 FL | Foreign Terrorism | 3,817 |
| TOTAL | | 12,307 |

TAX DETAIL REPORT:

| | Tax Type | Total |
|---|---|---|
| WCI-Y91-440784-016 | Loss Conversion | 35,670 |
| WCI-Y91-440784-016 | Basic Premium | 3,591 |
| WCI-Y91-440784-016 FL | Loss Conversion | 13,865 |
| WCI-Y91-440784-016 FL | Basic Premium | 1,977 |
| TOTAL | | 55,103 |

B03440784


Liberty Mutual.

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2010

MINIMUM AND MAXIMUM CALCULATIONS:

|  | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|---|
| Minimum | Standard Premium | 603,690 | 1 | 603690.000000 | 0.690000 | 416,546 |
| Maximum | Standard Premium | 603,690 | 1 | 603690.000000 | 1.875000 | 1,131,919 |

Page 1 of 1

B03440784


**Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC
PERIOD OF PLAN: 3/1/2006 to 3/1/2007
VALUATION DATE: 9/1/2010

## EXPLANATION SECTION

### Fixed/Basic/Admin Premium

FL Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium
and is based on the filed Option V basic factor X Standard Premium as follows:

|  | Standard Premium |  | BPF |  | Fixed/Basic/Admin Premium |
|---|---|---|---|---|---|
| FL Fixed/Basic/Admin Premium = | $279,565 | x | 0.101 | = | $28,236 |

All other states' Plan Fixed/Basic/Admin Premium Factor of .1390 has been recalculated to .171776
based on the separation of FL from that factor, calculated as follows:

| A/O Fixed/Basic/Admin Premium = | $324,125.00 | x | 0.171776 | = | $55,677 |
|---|---|---|---|---|---|

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $83,913

### Taxes

FL taxes are separated from the overall Plan Tax Factor and are based on the
filed Option V Tax Factors as follows:

FL Tax Factor = 1.070

All other states' Plan Tax Factor of 1.066 has been recalculated to 1.0645130
based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.066.

B0340784



**Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2010

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCI-Y91-440784-016 / DC Special Fund WC Policyholder Surcharge Audited | | | 48 | (48) | 0 |
| WCI-Y91-440784-016 / MD WC Commission Tax Audited | | | 258 | (258) | 0 |
| WCI-Y91-440784-016 / NJ Second Injury Fund Surcharge Audited | | | 808 | (808) | 0 |
| WCI-Y91-440784-016 / NJ Uninsured Employers Fund Audited | | | 7 | (7) | 0 |
| WCI-Y91-440784-016 / PA Employers Surcharge Audited | | | 2,526 | (2,526) | 0 |
| Sub-Total Workers Compensation Surcharge | | | 3,647 | (3,647) | 0 |
| Sub-Total Surcharge | | | 3,647 | (3,647) | 0 |
| TOTAL | | | 3,647 | (3,647) | 0 |

B03440784

Page 1 of 1

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

PAGE 1 OF 2

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: DE   DELAWARE** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| DELAWARE | | | | | | | | |
| LOST TIME CLAIMS:   0 | | | | | | | | |
| 09/01/2009 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/01/2010 | 1 | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| NET CHANGE: | | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| **STATE: FL   FLORIDA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| FLORIDA | | | | | | | | |
| LOST TIME CLAIMS:   9 | | | | | | | | |
| 09/01/2009 | 29 | 90,041 | 36,439 | 25,131 | 151,611 | 143,179 | 24,918 | 151,398 |
| 09/01/2010 | 29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |
| NET CHANGE: | | 1,406- | 18,810 | 3,222 | 20,626 | 29,058 | 3,435 | 20,839 |
| **STATE: GA   GEORGIA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| GEORGIA | | | | | | | | |
| LOST TIME CLAIMS:   5 | | | | | | | | |
| 09/01/2009 | 20 | 32,118 | 1,342 | 18,764 | 52,224 | 47,723 | 16,434 | 49,894 |
| 09/01/2010 | 20 | 52,338 | 1,342 | 23,270 | 76,950 | 59,069 | 18,889 | 72,569 |
| NET CHANGE: | | 20,220 | 0 | 4,506 | 24,726 | 11,346 | 2,455 | 22,675 |
| **STATE: MD   MARYLAND** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| MARYLAND | | | | | | | | |
| LOST TIME CLAIMS:   0 | | | | | | | | |
| 09/01/2009 | 5 | 5,100 | 1,500 | 1,696 | 8,296 | 2,795 | 196 | 6,796 |
| 09/01/2010 | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136 | 1,524 |
| NET CHANGE: | | 3,712- | 1,500- | 1,560- | 6,772- | 1,271- | 60- | 5,272- |
| **STATE: NC   NORTH CAROLINA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| NORTH CAROLINA | | | | | | | | |
| LOST TIME CLAIMS:   0 | | | | | | | | |
| 09/01/2009 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| 09/01/2010 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: NJ    NEW JERSEY** | | | | | | | | |
| ** TOTAL FOR STATE: NEW JERSEY | | | | | | | | |
| 09/01/2009 | 3 | 7,964 | 7,964 | 5,208 | 21,136 | 21,136 | 5,208 | 21,136 |
| 09/01/2010 | 3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 |
| LOST TIME CLAIMS: 2   NET CHANGE: | | 0 | 0 | 875 | 875 | 875 | 875 | 875 |
| **STATE: PA    PENNSYLVANIA** | | | | | | | | |
| ** TOTAL FOR STATE: PENNSYLVANIA | | | | | | | | |
| 09/01/2009 | 9 | 199,787 | 108,148 | 37,525 | 345,460 | 320,673 | 28,801 | 336,736 |
| 09/01/2010 | 9 | 226,724 | 108,148 | 37,525 | 372,397 | 356,046 | 28,819 | 363,691 |
| LOST TIME CLAIMS: 1   NET CHANGE: | | 26,937 | 0 | 0 | 26,937 | 35,373 | 18 | 26,955 |
| ** TOTAL FOR CONTRACT: WCJ-Y91-440784-01 | | | | | | | | |
| 09/01/2009 | 68 | 335,010 | 155,393 | 88,339 | 578,742 | 535,521 | 75,572 | 565,975 |
| 09/01/2010 | 67 | 378,260 | 172,703 | 102,056 | 653,029 | 618,797 | 88,979 | 639,942 |
| NET CHANGE: | 7  6 | 43,250 | 17,310 | 13,727 | 74,287 | 83,276 | 13,407 | 73,967 |
| 09/01/2009  CWS COUNT | 7 | CLAIM COUNT | | 68 | | | | |
| 09/01/2010  CWS COUNT | 6 | CLAIM COUNT | | 67 | | | | |

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

CLAIM NUMBER CNT       INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION
STATE ACC DATE   REPORT DATE        VALUATION   O/C
LOCATION                                       ACC COUNT

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|

STATE:  DE   DELAWARE

WC124-758600      6   11   0937 09/01/2009 C
CURTIS,PATRICIA Y             09/01/2010 C
RA  STRUCK BY/AGAINST OBJECTS
DE  08/09/2006  08/15/2006     NET CHANGE:
000035

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|
| 09/01/2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/01/2010 | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| NET CHANGE: | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |

*** TOTAL UNCHANGED CASES          0

| ** TOTAL FOR STATE: | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELAWARE   09/01/2009  1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/01/2010  1 | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| NET CHANGE: | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |

**Liberty Mutual**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

CLAIM NUMBER CAT          INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION    REPORT DATE     VALUATION  O/C  ACC COUNT
STATE ACC DATE
LOCATION

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|

STATE:  FL    FLORIDA

WC550-597880   3   12   7380   09/01/2009  O
EBANKS,DONALD E                       09/01/2010  C
GA  HIGHWAY VEHICLES
FL  06/07/2006  06/08/2006   NET CHANGE:
000065

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|
| | 15,187 | 4,812 | 8,933 | 28,932 | 20,500 | 8,720 | 28,719 |
| | 13,781 | 23,622 | 12,155 | 49,558 | 49,558 | 12,155 | 49,558 |
| | 1,406- | 18,810 | 3,222 | 20,626 | 29,058 | 3,435 | 20,839 |

*** TOTAL UNCHANGED CASES          28

| | 74,854 | 31,627 | 16,198 | 122,679 | 122,679 | 16,198 | 122,679 |

** TOTAL FOR STATE:   09/01/2009   29
FLORIDA               09/01/2010   29

| | 90,041 | 36,439 | 25,131 | 151,611 | 143,179 | 24,918 | 151,398 |
| | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |

NET CHANGE:

| | 1,406- | 18,810 | 3,222 | 20,626 | 29,058 | 3,435 | 20,839 |

**Liberty Mutual.**

CARBERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE   REPORT DATE<br>LOCATION | INJ COV CLASS<br><br><br>VALUATION   O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE:   GA    GEORGIA | | | | | | | | |
| WC550-597886 125-0415 6   11   3681 | 09/01/2009   O | 20,261 | 0 | 10,845 | 31,106 | 28,269 | 10,178 | 30,439 |
| BROWN,CHRISTINE O | 09/01/2010   O | 40,482 | 0 | 15,973 | 56,455 | 38,574 | 11,592 | 52,074 |
| GA   HIGHWAY VEHICLES | | | | | | | | |
| GA   12/14/2006   12/15/2006 | NET CHANGE: | 20,221 | 0 | 5,128 | 25,349 | 10,305 | 1,414 | 21,635 |
| 000050 | | | | | | | | |
| WC550-649349    6   56   8392 | 09/01/2009   O | 666 | 0 | 6,665 | 7,331 | 5,667 | 5,002 | 5,668 |
| SHAREEF,GAIL | 09/01/2010   C | 665 | 0 | 6,043 | 6,708 | 6,708 | 6,043 | 6,708 |
| E3   EXPOSURE TO HARMFUL SUBSTANCES-NOC | | | | | | | | |
| GA   02/21/2007   10/22/2007 | NET CHANGE: | 1- | 0 | 622- | 623- | 1,041 | 1,041 | 1,040 |
| 000050 | | | | | | | | |
| *** TOTAL UNCHANGED CASES |   16 | 11,191 | 1,342 | 1,254 | 13,787 | 13,787 | 1,254 | 13,787 |
| ** TOTAL FOR STATE: | 09/01/2009   20 | 32,118 | 1,342 | 18,764 | 52,224 | 47,723 | 16,434 | 49,894 |
| GEORGIA | 09/01/2010   20 | 52,338 | 1,342 | 23,270 | 76,950 | 59,069 | 18,889 | 72,569 |
| | NET CHANGE: | 20,220 | 0 | 4,506 | 24,726 | 11,346 | 2,455 | 22,675 |

Liberty Mutual.

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

CLAIM NUMBER CAT        INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION
STATE  ACC DATE     REPORT DATE        VALUATION   O/C
LOCATION                               ACC COUNT

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|

STATE:  MD        MARYLAND

WC324-743384        5           8018 09/01/2009  O      3,712      1,500     1,560    6,772    1,271    60     5,272
CURTIS,PATRICIA Y                  09/01/2010     NOT CURRENTLY REPORTED
RA  STRUCK BY/AGAINST OBJECTS
MD  08/09/2006  08/15/2006         NET CHANGE:          3,712-     1,500-    1,560-   6,772-   1,271-   60-    5,272-
000035

*** TOTAL UNCHANGED CASES          4           1,388          0       136    1,524    1,524    136    1,524

** TOTAL FOR STATE:                09/01/2009  5           5,100      1,500     1,696    8,296    2,795    196    6,796
MARYLAND                           09/01/2010  4           1,388          0       136    1,524    1,524    136    1,524

                                   NET CHANGE:          3,712-     1,500-    1,560-   6,772-   1,271-   60-    5,272-

**Liberty Mutual**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 5 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE    REPORT DATE<br>LOCATION | INJ COV CLASS<br><br><br><br> | VALUATION  O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| STATE:    NC    NORTH CAROLINA | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| ** TOTAL FOR STATE:<br>NORTH CAROLINA | | 09/01/2009    1<br>09/01/2010    1 | 0<br>0 | 0<br>0 | 15<br>15 | 15<br>15 | 15<br>15 | 15<br>15 | 15<br>15 |
| NET CHANGE: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Liberty Mutual.

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCI-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 6 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| STATE: NJ    NEW JERSEY | | | | | | | | | |
| WC324-712145 | 5  11  4299 | 09/01/2009 C | 4,152 | 7,548 | 4,335 | 16,035 | 16,035 | 4,335 | 16,035 |
| KOCYAN,ELOISE | | 09/01/2010 C | 4,152 | 7,548 | 5,210 | 16,910 | 16,910 | 5,210 | 16,910 |
| AA  FALLS ON SAME LEVEL | | | | | | | | | |
| NJ  09/08/2006 09/11/2006 | | NET CHANGE: | 0 | 0 | 875 | 875 | 875 | 875 | 875 |
| 000020 | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 2 | 3,812 | 416 | 873 | 5,101 | 5,101 | 873 | 5,101 |
| ** TOTAL FOR STATE: | | 09/01/2009  3 | 7,964 | 7,964 | 5,208 | 21,136 | 21,136 | 5,208 | 21,136 |
| NEW JERSEY | | 09/01/2010  3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 |
| | | NET CHANGE: | 0 | 0 | 875 | 875 | 875 | 875 | 875 |

**Liberty Mutual**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 7 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE:  PA   PENNSYLVANIA | | | | | | | | |
| WC324-730824     9   11   0889   PENNSYLVANIA | 09/01/2009 O | 197,601 | 108,148 | 36,586 | 342,335 | 317,548 | 27,862 | 333,611 |
| MIHALIK,PETER J | 09/01/2010 O | 224,538 | 108,148 | 36,586 | 359,272 | 352,921 | 27,880 | 360,566 |
| AA  FALLS ON SAME LEVEL | | | | | | | | |
| PA  05/02/2006  05/05/2006 | NET CHANGE: | 26,937 | 0 | 0 | 26,937 | 35,373 | 18 | 26,955 |
| 000012 | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 8 | 2,186 | 0 | 939 | 3,125 | 3,125 | 939 | 3,125 |
| ** TOTAL FOR STATE: | 09/01/2009  9 | 199,787 | 108,148 | 37,525 | 345,460 | 320,673 | 28,801 | 336,736 |
| PENNSYLVANIA | 09/01/2010  9 | 226,724 | 108,148 | 37,525 | 372,397 | 356,046 | 28,819 | 363,691 |
| | NET CHANGE: | 26,937 | 0 | 0 | 26,937 | 35,373 | 18 | 26,955 |

Liberty Mutual.

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

PAGE 8 OF 9

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

CLAIM NUMBER CAT        INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION      REPORT DATE
STATE  ACC DATE
LOCATION

| | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR CONTRACT: | 09/01/2009 | 68 | 335,010 | 155,393 | 88,339 | 578,742 | 535,521 | 75,572 | 565,975 |
| WCJ-Y91-440784-01 | 09/01/2010 | 67 | 378,260 | 172,703 | 102,066 | 653,029 | 618,797 | 88,979 | 639,942 |
| | NET CHANGE: | | 43,250 | 17,310 | 13,727 | 74,287 | 83,276 | 13,407 | 73,967 |

| 09/01/2009 | CWS COUNT | 7 | 09/01/2009 | CLAIM COUNT | 68 |
| 09/01/2010 | CWS COUNT | 6 | 09/01/2010 | CLAIM COUNT | 67 |

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 9 OF 9

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| 09/01/2009 | 578,742 | 535,521 | 75,572 | 565,975 |
| 09/01/2010 | 653,029 | 618,797 | 88,979 | 639,942 |
| GRAND TOTAL | | | | |
| GRAND TOTAL | | | | |
| TOTAL NET CHANGE | 74,287 | 83,276 | 13,407 | 73,967 |

REPORT TOTALS

| VALUATION | COUNT |
|---|---|
| 09/01/2009 | |
| OPEN CLAIMS | 5 |
| CLOSED CLAIMS | 63 |
| TOTAL CLAIMS | 68 |
| TOTAL ACCIDENTS | 68 |

| VALUATION | COUNT |
|---|---|
| 09/01/2010 | |
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 65 |
| TOTAL CLAIMS | 67 |
| TOTAL ACCIDENTS | 67 |

# EXHIBIT 2

# FIFTH ADJUSTMENT INVOICE

Liberty Mutual.

Invoice #: 0506
Account #: 9-440784-0000

## FIFTH ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

**TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO**
**PERIOD OF PLAN: 03/01/2006 to 03/01/2007**
**VALUATION DATE: 09/01/2011**

|  | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 615,997 | 615,997 |
| 2. Retrospective Premium | 796,559 | 796,559 |
| 3. Previously Billed Premium | 902,307 | 902,307 |
| 4. Premium Balance (3-2) | 105,748 CR | 105,748 CR |
| 5. Prior Surcharge Amount | 3,647 | 3,647 |
| 6. Current Surcharge Amount | 3,647 | 3,647 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Insured | 105,748 CR | 105,748 CR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS

B0344O784

FIFTH ADJUSTMENT INVOICE DETAIL

Liberty Mutual.

Invoice #: 0506
Account #: 9-440784-0000

FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2011

| | |
|---|---|
| Line: | Workers Compensation |
| Contract Number: | WCJ-Y91-440784-016 |
| Allocated Expense Indicator: | Workers Compensation - Incurred Allocated Expense included |

B0344078A

**FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA, INC.**
**PERIOD OF PLAN: 03/01/2006 to 03/01/2007**
**VALUATION DATE: 09/01/2011**

| | WCI-Y91-440784-016 | Total |
|---|---|---|
| 1. Total Losses | 566,769 | 566,769 |
| 2. Total Ratable Losses | 566,769 | 566,769 |
| 3. Converted Losses and Taxes | 694,788 | 694,788 |
| 4. Basic Premium and Taxes | 89,464 | 89,464 |
| 5. Indicated Premium* ( 3 + 4 ) | 784,252 | 784,252 |
| 6. Net Subject Premium | 12,307 | 12,307 |
| 7. Total Net Premium** | 796,559 | 796,559 |

* Subject to Minimum/Maximum Premium

** WCI-Y91-440784-016: Total Premium = ( 5 + 6 )



B0340784

**Liberty Mutual.**

FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2011

STANDARD PREMIUM CALCULATIONS:

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WC1-Y91-440784-016 | 332,615 | 8,490 | 0 | 0 | 324,125 |
| WC1-Y91-440784-016 FL | 283,382 | 3,817 | 0 | 0 | 279,565 |
| TOTAL | 615,997 | 12,307 | 0 | 0 | 603,690 |

RATABLE LOSS CALCULATIONS:

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WC1-Y91-440784-016 | 394,532 | 0 | 394,532 | 0 | 394,532 |
| WC1-Y91-440784-016 FL | 172,237 | 0 | 172,237 | 0 | 172,237 |
| TOTAL | 566,769 | 0 | 566,769 | 0 | 566,769 |

CONVERTED LOSS CALCULATIONS:

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WC1-Y91-440784-016 | 394,532 | 1.150000 | 453,712 | 1.064221 | 482,850 |
| WC1-Y91-440784-016 FL | 172,237 | 1.150000 | 198,073 | 1.070000 | 211,938 |
| TOTAL | 566,769 | | 651,785 | | 694,788 |

**Liberty Mutual.**

## FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA, INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2011

### BASIC PREMIUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WC1-Y91-440784-016 | Standard Premium | 324,125 | 1 | 324125.000000 | 0.171776 | 55,676 | 1.064221 | 59,251 |
| WC1-Y91-440784-016   FL | Standard Premium | 279,565 | 1 | 279565.000000 | 0.101000 | 28,236 | 1.070000 | 30,213 |
| TOTAL | | | | | | 83,912 | | 89,464 |

### NOT SUBJECT AUDITED PREMIUM IDENTIFICATION:

### NOT SUBJECT AUDITED PREMIUM:

| | Description | Audited Not Subject Premium |
|---|---|---|
| WC1-Y91-440784-016 | Domestic Terrorism | 1,164 |
| WC1-Y91-440784-016 | Expense Constant | 250 |
| WC1-Y91-440784-016 | Foreign Terrorism | 7,076 |
| WC1-Y91-440784-016   FL | Foreign Terrorism | 3,817 |
| TOTAL | | 12,307 |

### TAX DETAIL REPORT:

| | Tax Type | Total |
|---|---|---|
| WC1-Y91-440784-016 | Loss Conversion | 29,138 |
| WC1-Y91-440784-016 | Basic Premium | 3,575 |
| WC1-Y91-440784-016 FL | Loss Conversion | 13,865 |
| WC1-Y91-440784-016 FL | Basic Premium | 1,977 |
| TOTAL | | 48,555 |

B0340784

FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALIDATION DATE: 09/01/2011

MINIMUM AND MAXIMUM CALCULATIONS:

| Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|
| Minimum Standard Premium | 603,690 | 1 | 603690.000000 | 0.690000 | 416,546 |
| Maximum Standard Premium | 603,690 | 1 | 603690.000000 | 1.875000 | 1,131,919 |



B0344078d

FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2011

EXPLANATION SECTION

**Fixed/Basic/Admin Premium**

Fl Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium and is based on the filed Option V basic factor X Standard Premium as follows:

|  | Standard Premium | BPF | Fixed/Basic/Admin Premium |
|---|---|---|---|
| Fl Fixed/Basic/Admin Premium = | 279565 x | 0.101 = | $28,236 |

All other states' Plan Fixed/Basic/Admin Premium Factor of .1390 has been recalculated to .171776 based on the separation of Fl from that factor, calculated as follows:

|  | | | Fixed/Basic/Admin Premium |
|---|---|---|---|
| A/O Fixed/Basic/Admin Premium = | 324125 x | 0.171776 = | $55,676 |

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $83,912

**Taxes**

Fl taxes are separated from the overall Plan Tax Factor and are based on the filed Option V Tax Factors as follows:

Fl Tax Factor =                1.07

All other states' Plan Tax Factor of 1.066 has been recalculated to 1.064221.0 based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.066.

B0340784

FIFTH ADJUSTMENT DETAIL FOR: CAREERS USA, INC.
PERIOD OF PLAN: 03/01/2006 to 03/01/2007
VALUATION DATE: 09/01/2011

## ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCI-Y91-440784-016 / DC Special Fund WC Policyholder Surcharge Audited | | | 48 | (48) | 0 |
| WCI-Y91-440784-016 / MD WC Commission Tax Audited | | | 258 | (258) | 0 |
| WCI-Y91-440784-016 / NJ Second Injury Fund Surcharge Audited | | | 808 | (808) | 0 |
| WCI-Y91-440784-016 / NJ Uninsured Employers Fund Audited | | | 7 | (7) | 0 |
| WCI-Y91-440784-016 / PA Employers Surcharge Audited | | | 2,526 | (2,526) | 0 |
| Sub-Total Workers Compensation Surcharge | | | 3,647 | (3,647) | 0 |
| Sub-Total Surcharge | | | 3,647 | (3,647) | 0 |
| TOTAL | | | 3,647 | (3,647) | 0 |



Liberty Mutual.

B0340784

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-191-440784-01.
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: DE   DELAWARE** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| DELAWARE | | | | | | | | |
| LOST TIME CLAIMS: 0 | | | | | | | | |
| 09/01/2010 | 1 | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| 09/01/2011 | 1 | 1,711 | 5,000 | 9,184 | 15,895 | 8,334 | 7,123 | 13,834 |
| NET CHANGE: | | 500 | 5,000 | 2,500 | 8,000 | 439 | 439 | 5,939 |
| **STATE: FL   FLORIDA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| FLORIDA | | | | | | | | |
| LOST TIME CLAIMS: 9 | | | | | | | | |
| 09/01/2010 | 29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |
| 09/01/2011 | 29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: GA   GEORGIA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| GEORGIA | | | | | | | | |
| LOST TIME CLAIMS: 5 | | | | | | | | |
| 09/01/2010 | 20 | 52,338 | 1,342 | 23,270 | 76,950 | 59,069 | 18,889 | 72,559 |
| 09/01/2011 | 20 | 83,813 | 1,342 | 29,885 | 115,040 | 70,580 | 21,575 | 106,730 |
| NET CHANGE: | | 31,475 | 0 | 6,615 | 38,090 | 11,511 | 2,686 | 34,161 |
| **STATE: MD   MARYLAND** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| MARYLAND | | | | | | | | |
| LOST TIME CLAIMS: 0 | | | | | | | | |
| 09/01/2010 | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136 | 1,524 |
| 09/01/2011 | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136 | 1,524 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NC   NORTH CAROLINA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| NORTH CAROLINA | | | | | | | | |
| LOST TIME CLAIMS: 0 | | | | | | | | |
| 09/01/2010 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| 09/01/2011 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 2

| VALIDATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE | TOTAL PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|

**STATE:  NJ   NEW JERSEY**

** TOTAL FOR STATE:
NEW JERSEY
LOST TIME CLAIMS:   2

| VALIDATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE | TOTAL PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2010 | 3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 | 22,011 |
| 09/01/2011 | 3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 | 22,011 |
| NET CHANGE: |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**STATE:  PA   PENNSYLVANIA**

** TOTAL FOR STATE:
PENNSYLVANIA
LOST TIME CLAIMS:   1

| VALIDATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE | TOTAL PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2010 | 9 | 226,724 | 109,148 | 37,525 | 372,397 | 356,046 | 28,819 | 363,691 | 240,047 |
| 09/01/2011 | 9 | 141,679 | 69,549 | 28,819 | 240,047 | 240,047 | 28,819 | 240,047 | 240,047 |
| NET CHANGE: |  | 85,045- | 38,599- | 8,706- | 132,350- | 115,999- | 0 | 123,644- |  |

** TOTAL FOR CONTRACT:
WCJ-Y91-440784-01

| VALIDATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE | TOTAL PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2010 | 67 | 378,260 | 172,703 | 102,066 | 653,029 | 618,797 | 88,979 | 639,942 | 556,398 |
| 09/01/2011 | 67 | 325,190 | 139,104 | 102,475 | 566,769 | 514,748 | 92,104 | 556,398 |  |
| NET CHANGE: |  | 53,070- | 33,599- | 409 | 86,260- | 104,049- | 3,125 | 83,544- |  |

| | | |
|---|---|---|
| 09/01/2010  CNS COUNT   6 | | 09/01/2010  CLAIM COUNT   67 |
| 09/01/2011  CNS COUNT   6 | | 09/01/2011  CLAIM COUNT   67 |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | | |
| CLAIMANT | | VALUATION | O/C | INCURRED | INCURRED | INCURRED | TOTAL | TOTAL | TOTAL | TOTAL INC |
| CAUSE CODE AND DESCRIPTION | | | ACC COUNT | MED | IND | EXPENSE | INCURRED | PAID | PAID | LOSS & |
| STATE ACC DATE | REPORT DATE | ACC | | | | | LOSS & | LOSS & | EXPENSE | PAID |
| LOCATION | | | | | | | EXPENSE | EXPENSE | | EXPENSE |

**STATE:    DE    DELAWARE**

| WC324-758600 | 5 | 11 | 0937 | 09/01/2010 C | | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| CURTIS, PATRICIA Y | | | | 09/01/2011 O | | 1,711 | 5,000 | 9,184 | 15,895 | 8,334 | 7,123 | 13,834 |
| RA   STRUCK BY/AGAINST OBJECTS | | | | | | | | | | | | |
| DE   08/09/2006  08/15/2006 | | | NET CHANGE: | | 1 | 500 | 5,000 | 2,500 | 8,000 | 439 | 439 | 5,939 |
| 000035 | | | | | | | | | | | | |

*** TOTAL UNCHANGED CASES                          0      0      0      0      0      0      0      0

|  |  | 09/01/2010 | 1 | 1,211 | 0 | 6,684 | 7,895 | 7,895 | 6,684 | 7,895 |
| ** TOTAL FOR STATE: | | 09/01/2011 | 1 | 1,711 | 5,000 | 9,184 | 15,895 | 8,334 | 7,123 | 13,834 |
| DELAWARE | | | | | | | | | | |
|  |  | NET CHANGE: | | 500 | 5,000 | 2,500 | 8,000 | 439 | 439 | 5,939 |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCl-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | | | | | | | | |
| STATE  ACC DATE  REPORT DATE | | | | | | | | | |
| LOCATION | | | | | | | | | |

STATE: FL     FLORIDA

LOCATION

| | | 09/01/2010   29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |
| | | 09/01/2011   29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |

\*\*\* TOTAL UNCHANGED CASES      29      88,635      55,249      28,353      172,237      172,237      28,353      172,237

\*\* TOTAL FOR STATE:
FLORIDA
| | | 09/01/2010   29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |
| | | 09/01/2011   29 | 88,635 | 55,249 | 28,353 | 172,237 | 172,237 | 28,353 | 172,237 |

NET CHANGE:      0      0      0      0      0      0      0      0

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT INC COV CLASS CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE | TOTAL PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| **STATE:** GA   GEORGIA | | | | | | | | | |
| WC550-597888 125-0415 6   11   3681 | 09/01/2010 O | 40,482 | 0 | 15,973 | 56,455 | 38,574 | 11,592 | 52,074 | |
| BROWN, CHRISTINE O | 09/01/2011 O | 71,957 | 0 | 22,588 | 94,945 | 50,085 | 14,278 | 86,235 | |
| GA   HIGHWAY VEHICLES | | | | | | | | | |
| GA | | | | | | | | | |
| 000050   12/14/2006 12/15/2006 | NET CHANGE: | 31,475 | 0 | 6,615 | 38,090 | 11,511 | 2,686 | 34,161 | |
| **\*\*\* TOTAL UNCHANGED CASES** | 19 | 11,856 | 1,342 | 7,297 | 20,495 | 20,495 | 7,297 | 20,495 | |
| **\*\* TOTAL FOR STATE:** GEORGIA | 09/01/2010   20 | 52,338 | 1,342 | 23,270 | 76,950 | 59,069 | 18,889 | 72,569 | |
| | 09/01/2011   20 | 83,813 | 1,342 | 29,885 | 115,040 | 70,580 | 21,575 | 106,730 | |
| | NET CHANGE:   | 31,475 | 0 | 6,615 | 38,090 | 11,511 | 2,686 | 34,161 | |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

| CLAIM NUMBER CAT INJ COV CLASS / CLAIMANT / CAUSE CODE AND DESCRIPTION VALUATION O/C / STATE ACC DATE REPORT DATE ACC COUNT / LOCATION | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE / PAID EXPENSE |
|---|---|---|---|---|---|---|---|
| **STATE:** MD   MARYLAND | | | | | | | |
| *** TOTAL UNCHANGED CASES | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136   1,524 |
| ** TOTAL FOR STATE: MARYLAND | | | | | | | |
| 09/01/2010 | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136   1,524 |
| 09/01/2011 | 4 | 1,388 | 0 | 136 | 1,524 | 1,524 | 136   1,524 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0   0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WC1-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 5 OF 9

| CLAIM NUMBER CAT | INC COV CLASS | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | | | | | | | | |
| STATE ACC DATE REPORT DATE | VALUATION O/C | ACC COUNT | | | | | | | |
| LOCATION | | | | | | | | | |
| STATE: NC NORTH CAROLINA | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| ** TOTAL FOR STATE: | 09/01/2010 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| NORTH CAROLINA | 09/01/2011 | 1 | 0 | 0 | 15 | 15 | 15 | 15 | 15 |
| NET CHANGE: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: MCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 6 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | VALUATION ACC DATE | O/C COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | REPORT DATE | | | | | | | | | |
| STATE ACC DATE | | | | | | | | | | |
| LOCATION | | | | | | | | | | |

STATE: NJ    NEW JERSEY

| | | | 09/01/2010 | 3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 |
| | | | 09/01/2011 | 3 | 7,964 | 7,964 | 6,083 | 22,011 | 22,011 | 6,083 | 22,011 |

*** TOTAL UNCHANGED CASES    3    7,964    7,964    6,083    22,011    22,011    6,083    22,011

** TOTAL FOR STATE:
NEW JERSEY

NET CHANGE:    0    0    0    0    0    0    0    0



**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CABERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 7 OF 9

| CLAIM NUMBER CAT / CLAIMANT INJ COV CLASS / CAUSE CODE AND DESCRIPTION / STATE ACC DATE REPORT DATE | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: PA   PENNSYLVANIA** | | | | | | | | |
| NC324-730824   9   11   0889 | 09/01/2010 O | 224,538 | 108,148 | 36,586 | 369,272 | 352,921 | 27,880 | 360,566 |
| MIHALIK, PETER J | 09/01/2011 C | 139,493 | 69,549 | 27,880 | 236,922 | 236,922 | 27,880 | 236,922 |
| AA   FALLS ON SAME LEVEL | | | | | | | | |
| PA   05/02/2006   05/05/2006 | NET CHANGE: | 85,045- | 38,599- | 8,706- | 132,350- | 115,999- | 0 | 123,644- |
| *** TOTAL UNCHANGED CASES | 8 | 2,186 | 0 | 939 | 3,125 | 3,125 | 939 | 3,125 |
| ** TOTAL FOR STATE: | 09/01/2010   9 | 226,724 | 108,148 | 37,525 | 372,397 | 356,046 | 28,819 | 363,691 |
| PENNSYLVANIA | 09/01/2011   9 | 141,679 | 69,549 | 28,819 | 240,047 | 240,047 | 28,819 | 240,047 |
| | NET CHANGE: | 85,045- | 38,599- | 8,706- | 132,350- | 115,999- | 0 | 123,644- |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 8 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | |
| CLAIMANT | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
| STATE ACC DATE REPORT DATE | | | | | | | | | |
| LOCATION | | | | | | | | | |
| WCJ-Y91-440784-01 | 09/01/2010 | 67 | 378,260 | 172,703 | 102,066 | 653,029 | 618,797 | 88,979 | 639,942 |
| | 09/01/2011 | 67 | 325,190 | 139,104 | 102,475 | 566,769 | 514,748 | 92,104 | 556,398 |

** TOTAL FOR CONTRACT: WCJ-Y91-440784-01

NET CHANGE:

| | | 53,070- | 33,599- | 409 | 86,260- | 104,049- | 3,125 | 83,544- |
|---|---|---|---|---|---|---|---|---|

| 09/01/2010 | CMS COUNT | 6 | 09/01/2010 | CLAIM COUNT | 67 |
|---|---|---|---|---|---|
| 09/01/2011 | CMS COUNT | 6 | 09/01/2011 | CLAIM COUNT | 67 |

**Liberty Mutual.**

RUN: 09/06/2011   SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WC3-Y91-440784-01
EFFECTIVE: 03/01/2006 THRU 03/01/2007
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 9 OF 9

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| GRAND TOTAL 09/01/2010 | 653,029 | 618,797 | 88,979 | 639,942 |
| GRAND TOTAL 09/01/2011 | 566,769 | 514,748 | 92,104 | 556,398 |
| TOTAL NET CHANGE | 86,260- | 104,049- | 3,125 | 83,544- |

REPORT TOTALS

VALUATION 09/01/2010

| | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 65 |
| TOTAL CLAIMS | 67 |
| TOTAL ACCIDENTS | 67 |

VALUATION 09/01/2011

| | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 65 |
| TOTAL CLAIMS | 67 |
| TOTAL ACCIDENTS | 67 |

**EXHIBIT 3**

# *SUMMARY INVOICE*

Liberty Mutual.

CAREERS USA INC.
ATTN JENNIFER JOHNSON
6501 CONGRESS AVENUE STE 200
BOCA RATON, FL 33487

Make check payable to Liberty Mutual Group and mail with a copy of this invoice to:
P.O. BOX 7247-0109
PHILADELPHIA, PA 19170-0109

**Account No:** 9-440784-0000
**Invoice No:** 092010-00

**Invoice Date:** 10/18/2010
**Due Date:** 11/07/2010

| YEAR | DESCRIPTION | INVOICE # | AMOUNT |
|---|---|---|---|
| 2006 | Fourth Retrospective Adjustment | 0406 | $191,071.00 |
| 2007 | Third Retrospective Adjustment | 0307 | $13,365.00 |
| 2007 | Previous Funds Held - Holdback | 0307 | -$43,301.00 |
| 2008 | Second Retrospective Adjustment | 0208 | $279,387.00 |
| 2009 | First Retrospective Adjustment | 0109 | -$629,919.00 |
| 2009 | Funds Held for Others – Holdback | 0109 | $729,818.00 |
| | BALANCE DUE | | $340,521.00 |

For Questions, Please Contact:
Laura Rose-erickson, Billing & Collections
1-888-281-6105 Ext 6050

# THIRD ADJUSTMENT INVOICE

**Liberty Mutual.**

Invoice #: 0307
Account #: 9-440784-0000

## THIRD ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

| | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 570,416 | 570,416 |
| 2. Retrospective Premium | 410,579 | 410,579 |
| 3. Previously Billed Premium | 397,214 | 397,214 |
| 4. Premium Balance (3-2) | 13,365 DR | 13,365 DR |
| 5. Prior Surcharge Amount | 5,478 | 5,478 |
| 6. Current Surcharge Amount | 5,478 | 5,478 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Liberty | 13,365 DR | 13,365 DR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS

SEE LAST PAGE OF ADJUSTMENT FOR HOLDBACK CALCULATIONS

B03440784

# THIRD ADJUSTMENT INVOICE DETAIL

**Liberty Mutual.**

Invoice #: 0307
Account #: 9-440784-0000

## THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

Line:                          Workers Compensation

Contract Number:               WCI-Y91-440784-017

Allocated Expense Indicator:   Workers Compensation - Incurred Allocated Expense included

B03440784

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

| | WCJ-Y91-440784-017 | Total |
|---|---|---|
| 1. Total Losses | 253,548 | 253,548 |
| 2. Total Ratable Losses | 253,548 | 253,548 |
| 3. Converted Losses and Taxes | 314,677 | 314,677 |
| 4. Basic Premium and Taxes | 84,079 | 84,079 |
| 5. Indicated Premium* ( 3 + 4 ) | 398,756 | 398,756 |
| 6. Net Subject Premium | 11,823 | 11,823 |
| 7. Total Net Premium** | 410,579 | 410,579 |

* Subject to Minimum/Maximum Premium

** WCJ-Y91-440784-017: Total Premium = ( 5 + 6 )


Liberty Mutual.

B03440784

# THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
## PERIOD OF PLAN: 03/01/2007 to 03/01/2008
## VALUATION DATE: 09/01/2010

## STANDARD PREMIUM CALCULATIONS:

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 306,815 | 8,342 | 0 | 0 | 298,473 |
| WCI-Y91-440784-017 FL | 263,522 | 3,458 | 0 | 0 | 260,064 |
| TOTAL | 570,337 | 11,800 | 0 | 0 | 558,537 |

## RATABLE LOSS CALCULATIONS:

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 102,373 | 0 | 102,373 | 0 | 102,373 |
| WCI-Y91-440784-017 FL | 151,175 | 0 | 151,175 | 0 | 151,175 |
| TOTAL | 253,548 | 0 | 253,548 | 0 | 253,548 |

## CONVERTED LOSS CALCULATIONS:

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 102,373 | 1.150000 | 117,729 | 1.092819 | 128,656 |
| WCI-Y91-440784-017 FL | 151,175 | 1.150000 | 173,851 | 1.070000 | 186,021 |
| TOTAL | 253,548 | | 291,580 | | 314,677 |

B03440784

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

**BASIC PREMIUM CALCULATIONS:**

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WCJ-Y91-440784-017 | Standard Premium | 298,473 | 1 | 296473.000000 | 0.147715 | 44,091 | 1.092819 | 48,183 |
| WCJ-Y91-440784-017 FL | Standard Premium | 260,064 | 1 | 260064.000000 | 0.129000 | 33,548 | 1.070000 | 35,896 |
| TOTAL | | | | | | 77,639 | | 84,079 |

**NOT SUBJECT PREMIUM IDENTIFICATION:**

**NOT SUBJECT AUDITED PREMIUM:**

| | Description | Audited Not Subject Premium |
|---|---|---|
| WCJ-Y91-440784-017 | Domestic Terrorism | 2,468 |
| WCJ-Y91-440784-017 | Expense Constant | 260 |
| WCJ-Y91-440784-017 | Foreign Terrorism | 5,614 |
| WCJ-Y91-440784-017 FL | Foreign Terrorism | 3,458 |
| TOTAL | | 11,800 |

**TAX DETAIL REPORT:**

| | Tax Type | Total |
|---|---|---|
| WCJ-Y91-440784-017 | Loss Conversion | 10,927 |
| WCJ-Y91-440784-017 | Basic Premium | 4,092 |
| WCJ-Y91-440784-017 FL | Loss Conversion | 12,170 |
| WCJ-Y91-440784-017 FL | Basic Premium | 2,348 |
| TOTAL | | 29,537 |

B03440784



**THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.**
**PERIOD OF PLAN: 03/01/2007 to 03/01/2008**
**VALUATION DATE: 09/01/2010**

**MINIMUM AND MAXIMUM CALCULATIONS:**

|  | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|---|
| Minimum | Standard Premium | 558,537 | 1 | 558537.000000 | 0.690000 | 385,391 |
| Maximum | Standard Premium | 558,537 | 1 | 558537.000000 | 1.875000 | 1,047,257 |

B03440784

THIRD ADJUSTMENT DETAIL FOR:  CAREERS USA INC
PERIOD OF PLAN: 3/1/2007 to 3/1/2008
VALUATION DATE: 9/1/2010

## EXPLANATION SECTION

### Fixed/Basic/Admin Premium

FL Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium
and is based on the filed Option V basic Factor X Standard Premium as follows:

|  | Standard Premium |  | BFF |  | Fixed/Basic/Admin Premium |
|---|---|---|---|---|---|
| FL Fixed/Basic/Admin Premium = | $260,064 | x | 0.129 | = | $33,548 |

All other states' Plan Fixed/Basic/Admin Premium Factor of .1390 has been recalculated to .147715
based on the separation of FL from that factor, calculated as follows:

|  | Standard Premium |  | BFF |  | Fixed/Basic/Admin Premium |
|---|---|---|---|---|---|
| A/O Fixed/Basic/Admin Premium = | $298,473.00 | x | 0.147715 | = | $44,089 |

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $77,637

### Taxes

FL taxes are separated from the overall Plan Tax Factor and are based on the
filed Option V Tax Factors as follows:

FL Tax Factor =      1.070

All other states' Plan Tax Factor of 1.080 has been recalculated to 1.0928190
based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.08.

B0340784


Liberty Mutual.



THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

BY STATE ASSESSMENT:

| | Total Losses | Total Ratable Losses | Converted Losses and Taxes | Basic Premium and Taxes | Indicated Premium* | Not Subject Premium | Total Net Premium | Converted Exposure |
|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| WC1-Y91-440784-017   NY | 0 | 0 | 0 | 69 | 69 | 0 | 69 | 425.000000 |

* Subject to Minimum and Maximum Premium

B03440784

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

BY STATE ASSESSMENT:

|  | Mod Ded Credit Amt (9) | Sched Crdt Amt (10) | Ded Crdt Prem Amt (11) |
|---|---|---|---|
| WC1-Y91-440784-017    NY | 0 | 0 | 356 |

* Subject to Minimum and Maximum Premium



B03440784

**THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.**
**PERIOD OF PLAN: 03/01/2007 to 03/01/2008**
**VALUATION DATE: 09/01/2010**

**ASSESSMENT / SURCHARGE CALCULATION:**

| Contract Number / State-Fund /<br>Exposure Type | Converted<br>Exposure | Factor | Current<br>Amount | Prior<br>Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCI-Y91-440784-017 / GA<br>Insurers Insolvency Pool Surcharge<br>Audited | | | 2,403 | (2,403) | 0 |
| WCI-Y91-440784-017 / MD<br>WC Commission Tax<br>Audited | | | 262 | (262) | 0 |
| WCI-Y91-440784-017 / NJ<br>Second Injury Fund Surcharge<br>Audited | | | 1,021 | (1,021) | 0 |
| WCI-Y91-440784-017 / NY<br>WC Security Fund Surcharge<br>Retro Premium + Expense Constant +<br>Foreign Terr Prem + DTEC Prem + Aircraft<br>Surcharge Premium + NY Assessment Premium | 92 | 0.02000000 | 2 | (2) | 0 |
| WCI-Y91-440784-017 / PA<br>Employers Surcharge<br>Audited | | | 1,790 | (1,790) | 0 |
| **Sub-Total Workers Compensation Surcharge** | | | 5,478 | (5,478) | 0 |
| **Sub-Total Surcharge** | | | 5,478 | (5,478) | 0 |

B03440784

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2010

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| Workers Compensation - Premium | | | | | |
| WC1-Y91-440784-017 / NY | | | | | |
| Assessment | | | | | |
| Undiscounted Retro Premium + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge | 122 | 0.18600000 | 23 | (23) | 0 |
| Premium | | | | | |
| Sub-Total Workers Compensation Premium | | | 23 | (23) | 0 |
| Sub-Total Premium | | | 23 | (23) | 0 |
| TOTAL | | | 5,501 | (5,501) | 0 |

NY premium prior to the application of premium discount must be used in the calculations

| Contract | Audited Premium | Premium Discount Percentage | Discount Amount | Current Discounted Premium | Current Undiscounted Premium |
|---|---|---|---|---|---|
| WC1-Y91-440784-017 / NY | 425 x | 0.124 = | 53 + | 69 = | 122 |

B03440784

Liberty Mutual.

**THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC**
**PERIOD OF PLAN: 03/01/2007 to 03/01/2008**
**VALUATION DATE: 09/01/2010**



## HOLDBACK CALCULATION SUMMARY

| | WC |
|---|---|
| First Retrospective Net Adjustment | 128,327 CR |
| Second Retrospective Net Adjustment | 44,875 CR |
| Third Retrospective Net Adjustment | 13,365 DR |
| Net Adjustment Before Holdback | 159,837 CR |
| | |
| Net Adjustment Before Holdback | 159,837 CR |
| Holdback Provision (0%) | 0 |
| Net Amount Due Insured | 159,837 |
| Less Amount Paid to Insured | 129,901 |
| Amount Due Insured | 29,936 CR |
| | |
| Holdback Withheld on First Retrospective Adjustment (50%) | 64,164 |
| Holdback Withheld on Second Retrospective Adjustment (25%) | 43,301 |
| Holdback Withheld on Third Retrospective Adjustment (0%) | 0 |
| | |
| Holdback Amount Released | 43,301 |

B0344078A

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA, INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 2

| | VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| **STATE: FL   FLORIDA** | | | | | | | | | |
| ** TOTAL FOR STATE: FLORIDA | 09/01/2009 | 25 | 62,520 | 53,608 | 19,162 | 135,290 | 135,290 | 19,162 | 135,290 |
| LOST TIME CLAIMS: 8 | 09/01/2010 | 25 | 70,345 | 58,287 | 22,543 | 151,175 | 138,225 | 20,643 | 149,275 |
| | NET CHANGE: | | 7,825 | 4,679 | 3,381 | 15,885 | 2,935 | 1,481 | 13,985 |
| **STATE: GA   GEORGIA** | | | | | | | | | |
| ** TOTAL FOR STATE: GEORGIA | 09/01/2009 | 17 | 16,873 | 1,881 | 2,732 | 21,486 | 21,486 | 2,732 | 21,486 |
| LOST TIME CLAIMS: 1 | 09/01/2010 | 17 | 17,492 | 1,881 | 2,747 | 22,120 | 22,120 | 2,747 | 22,120 |
| | NET CHANGE: | | 619 | 0 | 15 | 634 | 634 | 15 | 634 |
| **STATE: MD   MARYLAND** | | | | | | | | | |
| ** TOTAL FOR STATE: MARYLAND | 09/01/2009 | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| LOST TIME CLAIMS: 0 | 09/01/2010 | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NC   NORTH CAROLINA** | | | | | | | | | |
| ** TOTAL FOR STATE: NORTH CAROLINA | 09/01/2009 | 5 | 1,240 | 0 | 237 | 1,477 | 1,477 | 237 | 1,477 |
| LOST TIME CLAIMS: 0 | 09/01/2010 | 5 | 1,240 | 0 | 237 | 1,477 | 1,477 | 237 | 1,477 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NJ   NEW JERSEY** | | | | | | | | | |
| ** TOTAL FOR STATE: NEW JERSEY | 09/01/2009 | 6 | 25,120 | 33,762 | 13,340 | 72,222 | 49,731 | 11,464 | 70,346 |
| LOST TIME CLAIMS: 1 | 09/01/2010 | 6 | 25,120 | 33,762 | 13,840 | 72,722 | 50,908 | 12,641 | 71,523 |
| | NET CHANGE: | | 0 | 0 | 500 | 500 | 1,177 | 1,177 | 1,177 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

SALES OFF: 0461

CONTRACT: WCI-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|

**STATE: PA PENNSYLVANIA**

**\*\* TOTAL FOR STATE: PENNSYLVANIA**
**LOST TIME CLAIMS: 1**

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 09/01/2009 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| 09/01/2010 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**STATE: TX TEXAS**

**\*\* TOTAL FOR STATE: TEXAS**
**LOST TIME CLAIMS: 1**

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 09/01/2009 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| 09/01/2010 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**\*\* TOTAL FOR CONTRACT: WCI-Y91-440784-01**

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 09/01/2009 | 64 | 110,501 | 89,374 | 36,654 | 236,529 | 214,038 | 34,778 | 234,653 |
| 09/01/2010 | 64 | 118,945 | 94,053 | 40,550 | 253,548 | 218,784 | 37,451 | 250,449 |
| NET CHANGE: | | 8,444 | 4,679 | 3,896 | 17,019 | 4,746 | 2,673 | 15,796 |

| | | CLAIM COUNT | CLAIM COUNT |
|---|---|---|---|
| 09/01/2009 CMS COUNT | | 5 | 64 |
| 09/01/2010 CMS COUNT | | 5 | 64 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA, INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WC3-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 9

| CLAIM NUMBER CAT / CLAIMANT INJ COV CLASS / CAUSE CODE AND DESCRIPTION / STATE ACC DATE REPORT DATE / LOCATION | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE: FL   FLORIDA | | | | | | | | |
| WC550-597903   3   11   8018 | 09/01/2009 C | 3,680 | 4,857 | 3,090 | 11,627 | 11,627 | 3,090 | 11,627 |
| PRATT, SANCHIA J | 09/01/2010 O | 11,505 | 9,536 | 6,471 | 27,512 | 14,562 | 4,571 | 25,612 |
| DA   FALLS FROM ELEVATION | | | | | | | | |
| FL   10/22/2007   10/23/2007 | NET CHANGE: | 7,825 | 4,679 | 3,381 | 15,885 | 2,935 | 1,481 | 13,985 |
| 000065 | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 24 | 58,940 | 48,751 | 16,072 | 123,663 | 123,663 | 16,072 | 123,663 |
| ** TOTAL FOR STATE:   FLORIDA | 09/01/2009   25 | 62,520 | 53,608 | 19,162 | 135,290 | 135,290 | 19,162 | 135,290 |
| | 09/01/2010   25 | 70,345 | 58,287 | 22,543 | 151,175 | 138,225 | 20,643 | 149,275 |
| | NET CHANGE: | 7,825 | 4,679 | 3,381 | 15,885 | 2,935 | 1,481 | 13,985 |

**Liberty Mutual.**

RUN: 09/03/2010
SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| **STATE: GA    GEORGIA** | | | | | | | | | |
| WC550-597919   6   11 | 8392 | 09/01/2009 C | 4,531 | 0 | 628 | 5,159 | 5,159 | 628 | 5,159 |
| WINBORN, CYNTHIA | | 09/01/2010 C | 5,150 | 0 | 643 | 5,793 | 5,793 | 643 | 5,793 |
| GC   STRUCK BY VEHICLE | | | | | | | | | |
| GA   02/21/2008   02/22/2008 | | NET CHANGE: | 619 | 0 | 15 | 634 | 634 | 15 | 634 |
| 000050 | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 16 | 12,342 | 1,881 | 2,104 | 16,327 | 16,327 | 2,104 | 16,327 |
| ** TOTAL FOR STATE:   GEORGIA | | 09/01/2009   17 | 16,873 | 1,881 | 2,732 | 21,486 | 21,486 | 2,732 | 21,486 |
| | | 09/01/2010   17 | 17,492 | 1,881 | 2,747 | 22,120 | 22,120 | 2,747 | 22,120 |
| | | NET CHANGE:   619 | 0 | 15 | 634 | 634 | 15 | 634 | |

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA, INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 03/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 9

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE: MD MARYLAND | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| ** TOTAL FOR STATE: MARYLAND | 09/01/2009  2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| | 09/01/2010  2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| NET CHANGE: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WC3-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | TOTAL | TOTAL | TOTAL | TOTAL INC |
| CLAIMANT | | | | | | | INCURRED | PAID | PAID | LOSS & |
| CAUSE CODE AND DESCRIPTION | VALUATION | O/C | INCURRED | INCURRED | INCURRED | | LOSS & | LOSS & | EXPENSE | PAID |
| STATE   ACC DATE   REPORT DATE | | ACC COUNT | MED | IND | EXPENSE | | EXPENSE | EXPENSE | | EXPENSE |
| LOCATION | | | | | | | | | | |

STATE: NC    NORTH CAROLINA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | 5 | 1,240 | 0 | 237 | | 1,477 | 1,477 | 237 | 1,477 |

| ** TOTAL FOR STATE:<br>NORTH CAROLINA | 09/01/2009 | 5 | 1,240 | 0 | 237 | | 1,477 | 1,477 | 237 | 1,477 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 09/01/2010 | 5 | 1,240 | 0 | 237 | | 1,477 | 1,477 | 237 | 1,477 |
| NET CHANGE: | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCU-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 5 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT INJ COV CLASS / CLAIMANT / CAUSE CODE AND DESCRIPTION / STATE ACC DATE REPORT DATE / LOCATION | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: NJ  NEW JERSEY** | | | | | | | | |
| WC324-712167  4  11  8018 | 09/01/2009 0 | 3,884 | 19,865 | 4,713 | 28,462 | 5,971 | 2,837 | 26,586 |
| MEANY,JOSEPH G | 09/01/2010 0 | 3,884 | 19,865 | 5,213 | 28,962 | 7,148 | 4,014 | 27,763 |
| ASSAULT/BATTERY-NOC | | | | | | | | |
| NJ  08/03/2007  08/03/2007 | NET CHANGE: | 0 | 0 | 500 | 500 | 1,177 | 1,177 | 1,177 |
| 000020 | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 5 | 21,236 | 13,897 | 8,627 | 43,760 | 43,760 | 8,627 | 43,760 |
| *** TOTAL FOR STATE: | 09/01/2009  6 | 25,120 | 33,762 | 13,340 | 72,222 | 49,731 | 11,464 | 70,346 |
| NEW JERSEY | 09/01/2010  6 | 25,120 | 33,762 | 13,840 | 72,722 | 50,908 | 12,641 | 71,523 |
| | NET CHANGE: | 0 | 0 | 500 | 500 | 1,177 | 1,177 | 1,177 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 6 OF 9

| CLAIM NUMBER CAT INJ COV CLASS CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE VALUATION O/C LOCATION | ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE: PA PENNSYLVANIA | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| ** TOTAL FOR STATE: PENNSYLVANIA | | | | | | | | |
| 09/01/2009 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| 09/01/2010 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| NET CHANGE: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Liberty Mutual.

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WC3-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE REPORT DATE<br>LOCATION | INJ COV CLASS<br><br>VALUATION O/C | ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|

STATE: TX    TEXAS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| ** TOTAL FOR STATE: | 09/01/2009 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| TEXAS | 09/01/2010 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 8 OF 9

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| | 09/01/2009  64 | 110,501 | 89,374 | 36,654 | 236,529 | 214,038 | 34,778 | 234,653 |
| | 09/01/2010  64 | 118,945 | 94,053 | 40,550 | 253,548 | 218,784 | 37,451 | 250,449 |
| ** TOTAL FOR CONTRACT: WCJ-Y91-440784-01 | NET CHANGE: | 8,444 | 4,679 | 3,896 | 17,019 | 4,746 | 2,673 | 15,796 |

09/01/2009 CMS COUNT   5      09/01/2009 CLAIM COUNT   64
09/01/2010 CMS COUNT   5      09/01/2010 CLAIM COUNT   64

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 9 OF 9

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| GRAND TOTAL 09/01/2009 | 236,529 | 214,038 | 34,778 | 234,653 |
| GRAND TOTAL 09/01/2010 | 253,548 | 218,784 | 37,451 | 250,443 |
| TOTAL NET CHANGE | 17,019 | 4,746 | 2,673 | 15,796 |

REPORT TOTALS

| VALUATION 09/01/2009 | COUNT |
|---|---|
| OPEN CLAIMS | 1 |
| CLOSED CLAIMS | 63 |
| TOTAL CLAIMS | 64 |
| TOTAL ACCIDENTS | 64 |

| VALUATION 09/01/2010 | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 62 |
| TOTAL CLAIMS | 64 |
| TOTAL ACCIDENTS | 64 |

**EXHIBIT 4**

FOURTH ADJUSTMENT INVOICE

Invoice #: 0407
Account #: 9-440784-0000

FOURTH ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

| | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 570,416 | 570,416 |
| 2. Retrospective Premium | 400,016 | 400,016 |
| 3. Previously Billed Premium | 410,579 | 410,579 |
| 4. Premium Balance (3-2) | 10,563 CR | 10,563 CR |
| 5. Prior Surcharge Amount | 5,478 | 5,478 |
| 6. Current Surcharge Amount | 5,478 | 5,478 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Insured | 10,563 CR | 10,563 CR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS

B03440784

Page 1 of 1

# FOURTH ADJUSTMENT INVOICE DETAIL

Liberty Mutual.

Invoice #: 0407
Account #: 9-440784-0000

**FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.**

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

Line:                          Workers Compensation

Contract Number:               WCI-Y91-440784-017

Allocated Expense Indicator:   Workers Compensation - Incurred Allocated Expense included

B0344O784

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

| | WCJ-Y91-440784-017 | Total |
|---|---|---|
| 1. Total Losses | 245,042 | 245,042 |
| 2. Total Ratable Losses | 245,042 | 245,042 |
| 3. Converted Losses and Taxes | 304,064 | 304,064 |
| 4. Basic Premium and Taxes | 84,129 | 84,129 |
| 5. Indicated Premium* ( 3 + 4 ) | 388,193 | 388,193 |
| 6. Net Subject Premium | 11,823 | 11,823 |
| 7. Total Net Premium** | 400,016 | 400,016 |

* Subject to Minimum/Maximum Premium

** WCJ-Y91-440784-017: Total Premium = ( 5 + 6 )


Liberty Mutual.

B03440784

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

**STANDARD PREMIUM CALCULATIONS:**

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 306,815 | 8,342 | 0 | 0 | 298,473 |
| WCI-Y91-440784-017 FL | 263,522 | 3,458 | 0 | 0 | 260,064 |
| TOTAL | 570,337 | 11,800 | 0 | 0 | 558,537 |

**RATABLE LOSS CALCULATIONS:**

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 92,287 | 0 | 92,287 | 0 | 92,287 |
| WCI-Y91-440784-017 FL | 152,755 | 0 | 152,755 | 0 | 152,755 |
| TOTAL | 245,042 | 0 | 245,042 | 0 | 245,042 |

**CONVERTED LOSS CALCULATIONS:**

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WCI-Y91-440784-017 | 92,287 | 1.150000 | 106,130 | 1.093927 | 116,099 |
| WCI-Y91-440784-017 FL | 152,755 | 1.150000 | 175,668 | 1.070000 | 187,965 |
| TOTAL | 245,042 | | 281,798 | | 304,064 |

B03440784

# Liberty Mutual.

**FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.**
**PERIOD OF PLAN: 03/01/2007 to 03/01/2008**
**VALUATION DATE: 09/01/2011**

## BASIC PREMIUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WCJ-Y91-440784-017 | Standard Premium | 298,473 | 1 | 298473.000000 | 0.147715 | 44,091 | 1.093927 | 48,233 |
| WCJ-Y91-440784-017 FL | Standard Premium | 260,064 | 1 | 260064.000000 | 0.125000 | 33,548 | 1.070000 | 35,896 |
| TOTAL | | | | | | 77,639 | | 84,129 |

## NOT SUBJECT PREMIUM IDENTIFICATION:

## NOT SUBJECT AUDITED PREMIUM:

| | Description | Audited Not Subject Premium |
|---|---|---|
| WCJ-Y91-440784-017 | Domestic Terrorism | 2,468 |
| WCJ-Y91-440784-017 | Expense Constant | 260 |
| WCJ-Y91-440784-017 | Foreign Tarorism | 5,614 |
| WCJ-Y91-440784-017 FL | Foreign Terrorism | 3,458 |
| TOTAL | | 11,800 |

## TAX DETAIL REPORT:

| | Tax Type | Total |
|---|---|---|
| WCJ-Y91-440784-017 | Loss Conversion | 9,969 |
| WCJ-Y91-440784-017 | Basic Premium | 4,142 |
| WCJ-Y91-440784-017 FL | Loss Conversion | 12,297 |
| WCJ-Y91-440784-017 FL | Basic Premium | 2,348 |
| TOTAL | | 28,756 |

B0340784

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

MINIMUM AND MAXIMUM CALCULATIONS:

| Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|
| Minimum    Standard Premium | 558,537 | 1 | 558537.000000 | 0.690000 | 385,391 |
| Maximum    Standard Premium | 558,537 | 1 | 558537.000000 | 1.875000 | 1,047,257 |



Liberty Mutual.

B0340784

B0344078A

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011


Liberty Mutual.

## EXPLANATION SECTION

**Fixed/Basic/Admin Premium**

FL Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium and is based on the filed Option V basic factor X Standard Premium as follows:

|  | Standard Premium | BPF | Fixed/Basic/Admin Premium |
|---|---|---|---|
| FL Fixed/Basic/Admin Premium = | 260064 x | 0.129 = | $33,548 |

All other states' Plan Fixed/Basic/Admin Premium Factor of .1390 has been recalculated to .147715 based on the separation of FL from that factor, calculated as follows:

|  |  |  |  |
|---|---|---|---|
| A/O Fixed/Basic/Admin Premium = | 298473 x | 0.147715 = | $44,091 |

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $77,639

**Taxes**

FL taxes are separated from the overall Plan Tax Factor and are based on the filed Option V Tax Factors as follows:

FL Tax Factor =            1.07

All other states' Plan Tax Factor of 1.080 has been recalculated to 1.0939270 based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.08.

**Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

BY STATE ASSESSMENT:

| | (1) Total Losses | (2) Total Ratable Losses | (3) Converted Losses and Taxes | (4) Basic Premium and Taxes | (5) Indicated Premium* | (6) Not Subject Premium | (7) Total Net Premium | (8) Converted Exposure |
|---|---|---|---|---|---|---|---|---|
| WC2-Y91-440784-017   NY | 0 | 0 | 0 | 69 | 69 | 0 | 69 | 425.000000 |

* Subject to Minimum and Maximum Premium

B03440784



Liberty Mutual.

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

BY STATE ASSESSMENT:

| | (9) | (10) | (11) |
|---|---|---|---|
| | Mod Ded Credit Amt | Sched Crdt Amt | Ded Crdt Prem Amt |
| WC1-Y91-440784-017    NY | 0 | 0 | 0 |

* Subject to Minimum and Maximum Premium



Liberty Mutual.

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCJ-Y91-440784-017 / GA Insurers Insolvency Pool Surcharge Audited | | | 2,403 | (2,403) | 0 |
| WCJ-Y91-440784-017 / MD WC Commission Tax Audited | | | 262 | (262) | 0 |
| WCJ-Y91-440784-017 / NJ Second Injury Fund Surcharge Audited | | | 1,021 | (1,021) | 0 |
| WCJ-Y91-440784-017 / NY WC Security Fund Surcharge Retro Premium + Expense Constant + Foreign Ter Prem + DTEC Prem + Aircraft Surcharge Premium + NY Assessment Premium | 92 | 0.02000000 | 2 | (2) | 0 |
| WCJ-Y91-440784-017 / PA Employers Surcharge Audited | | | 1,790 | (1,790) | 0 |
| Sub-Total Workers Compensation Surcharge | | | 5,478 | (5,478) | 0 |
| Sub-Total Surcharge | | | 5,478 | (5,478) | 0 |

B03440784

Page 9 of 10


**Liberty Mutual.**

FOURTH ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2007 to 03/01/2008
VALUATION DATE: 09/01/2011

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| Workers Compensation - Premium | | | | | |
| WCI-Y91-440784-017 / NY Assessment | | | | | |
| Undiscounted Retro Premium + Foreign Ter Prem + DTEC Prem + Aircraft Surcharge Premium | 122 · | 0.18600000 | 23 | (23) | 0 |
| Sub-Total Workers Compensation Premium | | | 23 | (23) | 0 |
| Sub-Total Premium | | | 23 | (23) | 0 |
| TOTAL | | | 5,501 | (5,501) | 0 |

NY premium prior to the application of premium discount must be used in the calculations

| Contract | Audited Premium | | Premium Discount Percentage | | Discount Amount | | Current Discounted Premium | | Current Undiscounted Premium |
|---|---|---|---|---|---|---|---|---|---|
| WCI-Y91-440784-017 / NY | 425 | x | 0.124 | – | 53 | + | 69 | = | 122 |

B03440784

**Liberty Mutual.**

RUN: 09/06/2011          SALES OFF: 0461

CARRERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE:    FL    FLORIDA      8** | | | | | | | | |
| ** TOTAL FOR STATE: FLORIDA | | | | | | | | |
| LOST TIME CLAIMS:    8 | | | | | | | | |
| 09/01/2010 | 25 | 70,345 | 58,287 | 22,543 | 151,175 | 138,225 | 20,643 | 149,275 |
| 09/01/2011 | 25 | 72,459 | 55,112 | 25,184 | 152,755 | 142,305 | 21,738 | 149,309 |
| NET CHANGE: | | 2,114 | 3,175- | 2,641 | 1,580 | 4,080 | 1,095 | 34 |
| **STATE:    GA    GEORGIA      1** | | | | | | | | |
| ** TOTAL FOR STATE: GEORGIA | | | | | | | | |
| LOST TIME CLAIMS:    1 | | | | | | | | |
| 09/01/2010 | 17 | 17,492 | 1,881 | 2,747 | 22,120 | 22,120 | 2,747 | 22,120 |
| 09/01/2011 | 17 | 17,492 | 1,881 | 2,747 | 22,120 | 22,120 | 2,747 | 22,120 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE:    MD    MARYLAND      0** | | | | | | | | |
| ** TOTAL FOR STATE: MARYLAND | | | | | | | | |
| LOST TIME CLAIMS:    0 | | | | | | | | |
| 09/01/2010 | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| 09/01/2011 | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE:    NC    NORTH CAROLINA** | | | | | | | | |
| ** TOTAL FOR STATE: NORTH CAROLINA | | | | | | | | |
| LOST TIME CLAIMS:    0 | | | | | | | | |
| 09/01/2010 | 5 | 1,240 | 0 | 237 | 1,477 | 1,477 | 237 | 1,477 |
| 09/01/2011 | 5 | 1,240 | 0 | 237 | 1,477 | 1,477 | 237 | 1,477 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE:    NJ    NEW JERSEY      1** | | | | | | | | |
| ** TOTAL FOR STATE: NEW JERSEY | | | | | | | | |
| LOST TIME CLAIMS:    1 | | | | | | | | |
| 09/01/2010 | 6 | 25,120 | 33,762 | 13,840 | 72,722 | 50,908 | 12,641 | 71,523 |
| 09/01/2011 | 6 | 24,372 | 23,897 | 14,367 | 62,636 | 51,463 | 13,196 | 61,465 |
| NET CHANGE: | | 748- | 9,865- | 527 | 10,086- | 555 | 555 | 10,058- |

**Liberty Mutual.**

RUN: 09/06/2011

CARRERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 2

SALES OFF: 0461

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|

STATE: PA    PENNSYLVANIA

** TOTAL FOR STATE:
PENNSYLVANIA
LOST TIME CLAIMS: 1

| 09/01/2010 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| 09/01/2011 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |

NET CHANGE:

| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

STATE: TX    TEXAS

** TOTAL FOR STATE:
TEXAS
LOST TIME CLAIMS: 1

| 09/01/2010 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| 09/01/2011 | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |

NET CHANGE:

| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

** TOTAL FOR CONTRACT:
WCJ-Y91-440784-01

| 09/01/2010 | 64 | 118,945 | 94,053 | 40,550 | 253,548 | 218,784 | 37,451 | 250,449 |
| 09/01/2011 | 64 | 120,311 | 81,013 | 43,718 | 245,042 | 223,419 | 39,101 | 240,425 |

NET CHANGE:

| | | 1,366 | 13,040- | 3,168 | 8,506- | 4,635 | 1,650 | 10,024- |

| 09/01/2010 | 5 | CMS COUNT | CLAIM COUNT |
| 09/01/2011 | 5 | CMS COUNT | CLAIM COUNT |

Liberty Mutual.

RUN: 09/06/2011

CARERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: NCJ-Y91-440794-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| **STATE:  FL   FLORIDA** | | | | | | | | | |
| WC550-597903 PRATT, SANCHIA J DA  FALLS FROM ELEVATION FL   10/22/2007  10/23/2007 000065 | 3  11 | 8018 09/01/2010 O 09/01/2011 O | 11,505 13,690 | 9,536 6,361 | 6,471 9,112 | 27,512 29,163 | 14,562 18,713 | 4,571 5,666 | 25,612 25,717 |
| | | NET CHANGE: | 2,185 | 3,175- | 2,641 | 1,651 | 4,151 | 1,095 | 105 |
| WC550-597905 RAMOS,DOLORES AA  FALLS ON SAME LEVEL FL   10/23/2007  10/30/2007 000060 | 3  11 | 8018 09/01/2010 C 09/01/2011 C | 36,179 36,108 | 39,099 39,099 | 8,416 8,416 | 83,694 83,623 | 83,694 83,623 | 8,416 8,416 | 83,694 83,623 |
| | | NET CHANGE: | 71- | 0 | 0 | 71- | 71- | 0 | 71- |
| *** TOTAL UNCHANGED CASES | | 23 | 22,561 | 9,652 | 7,656 | 39,969 | 39,969 | 7,656 | 39,969 |
| ** TOTAL FOR STATE: FLORIDA | | 09/01/2010  25 09/01/2011  25 | 70,345 72,459 | 58,287 55,112 | 22,543 25,184 | 151,175 152,755 | 138,225 142,305 | 20,643 21,738 | 149,275 149,309 |
| | | NET CHANGE: | 2,114 | 3,175- | 2,641 | 1,580 | 4,080 | 1,095 | 34 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE REPORT DATE<br>LOCATION | INJ COV CLASS | VALUATION O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| STATE: GA GEORGIA | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 17 | 17,492 | 1,881 | 2,747 | 22,120 | 22,120 | 2,747 | 22,120 |
| ** TOTAL FOR STATE:<br>GEORGIA | | 09/01/2010 17<br>09/01/2011 17 | 17,492<br>17,492 | 1,881<br>1,881 | 2,747<br>2,747 | 22,120<br>22,120 | 22,120<br>22,120 | 2,747<br>2,747 | 22,120<br>22,120 |
| NET CHANGE: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE REPORT DATE<br>LOCATION | INJ COV CLASS<br><br>VALUATION O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE: MD MARYLAND | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 2 | 1,374 | 0 | 107 | 1,481 | 1,481 | 107 | 1,481 |
| ** TOTAL FOR STATE:<br>MARYLAND | 09/01/2010 2<br>09/01/2011 2 | 1,374<br>1,374 | 0<br>0 | 107<br>107 | 1,481<br>1,481 | 1,481<br>1,481 | 107<br>107 | 1,481<br>1,481 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE: NC NORTH CAROLINA | | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | | 5 | 1,240 | 0 | 237 | 1,477 | 1,477 | 237 | 1,477 |
| ** TOTAL FOR STATE: NORTH CAROLINA | | 09/01/2010 09/01/2011 | 5 5 | 1,240 1,240 | 0 0 | 237 237 | 1,477 1,477 | 1,477 1,477 | 237 237 | 1,477 1,477 |
| NET CHANGE: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 5 OF 9

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE:    NJ        NEW JERSEY | | | | | | | | | | |
| WC324-712167        4    11 | 8018 | 09/01/2010 | O | 3,884 | 19,865 | 5,213 | 28,962 | 7,148 | 4,014 | 27,763 |
| MEANY,JOSEPH G | | 09/01/2011 | O | 3,136 | 10,000 | 5,740 | 18,876 | 7,703 | 4,569 | 17,705 |
| YK  ASSAULT/BATTERY-NOC | | | | | | | | | | |
| NJ   08/03/2007  08/03/2007 | | NET CHANGE: | | 748- | 9,865- | 527 | 10,086- | 555 | 555 | 10,058- |
| 000020 | | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | | 5 | 21,236 | 13,897 | 8,627 | 43,760 | 43,760 | 8,627 | 43,760 |
| ** TOTAL FOR STATE: | | 09/01/2010 | 6 | 25,120 | 33,762 | 13,840 | 72,722 | 50,908 | 12,641 | 71,523 |
| NEW JERSEY | | 09/01/2011 | 6 | 24,372 | 23,897 | 14,367 | 62,636 | 51,463 | 13,196 | 61,465 |
| | | NET CHANGE: | | 748- | 9,865- | 527 | 10,086- | 555 | 555 | 10,058- |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 6 OF 9

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | VALUATION O/C | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE | |
| STATE ACC DATE REPORT DATE | ACC COUNT | | | | | | | | | |
| LOCATION | | | | | | | | | | |

STATE:   PA   PENNSYLVANIA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR STATE: | 09/01/2010 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |
| PENNSYLVANIA | 09/01/2011 | 8 | 2,958 | 95 | 978 | 4,031 | 4,031 | 978 | 4,031 |

NET CHANGE:   0   0   0   0   0   0   0

RUN: 09/06/2011

**Liberty Mutual.**

CARRERS USA INC

PAGE 7 OF 9

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| CLAIM NUMBER CAT | INJ COV CLASS | | | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | VALUATION | O/C | | | | | | | | |
| STATE ACC DATE REPORT DATE | | | ACC COUNT | | | | | | | | |
| LOCATION | | | | | | | | | | | |

STATE:  TX   TEXAS

| | | | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | | 1 | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| ** TOTAL FOR STATE: | | | | | | | | | | |
| TEXAS | 09/01/2010 | 1 | | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| | 09/01/2011 | 1 | | 416 | 28 | 98 | 542 | 542 | 98 | 542 |
| NET CHANGE: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

PAGE 8 OF 9

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR CONTRACT: WCJ-Y91-440784-01 | 09/01/2010  64 | 118,945 | 94,053 | 40,550 | 253,548 | 218,784 | 37,451 | 250,449 |
| | 09/01/2011  64 | 120,311 | 81,013 | 43,718 | 245,042 | 223,419 | 39,101 | 240,425 |
| | NET CHANGE: | 1,366 | 13,040- | 3,168 | 8,506- | 4,635 | 1,650 | 10,024- |

| 09/01/2010 CWS COUNT | 5 | 09/01/2010 CLAIM COUNT | 64 |
|---|---|---|---|
| 09/01/2011 CWS COUNT | 5 | 09/01/2011 CLAIM COUNT | 64 |

Liberty Mutual.

RUN: 09/06/2011

CAREERS USA INC

PAGE 9 OF 9

SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2007 THRU 03/01/2008
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| GRAND TOTAL 09/01/2010 | 253,548 | 218,784 | 37,451 | 250,449 |
| GRAND TOTAL 09/01/2011 | 245,042 | 223,419 | 39,101 | 240,425 |
| TOTAL NET CHANGE | 8,506- | 4,635 | 1,650 | 10,024- |

REPORT TOTALS

| VALUATION 09/01/2010 | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 62 |
| TOTAL CLAIMS | 64 |
| TOTAL ACCIDENTS | 64 |

| VALUATION 09/01/2011 | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 62 |
| TOTAL CLAIMS | 64 |
| TOTAL ACCIDENTS | 64 |

# EXHIBIT 5



**Liberty Mutual.**

CAREERS USA INC
6501 CONGRESS AVENUE
SUITE 200
BOCA RATON, FL 33487

| | | |
|---|---|---|
| **ACCOUNT NO:** | | 9-440784-0000 |
| **BILLING DATE:** | | 11/09/2010 |
| **INVOICE NO:** | | 40000033 |

**AMOUNT DUE**

| WCJ-Y91-440784-018 | Workers Compensation Audit | 03/01 - 04/15 | 1,372.00 CR |
|---|---|---|---|
| WCJ-Y91-440784-018 | Workers Compensation GA Surcharge | | 8.00 CR |

**Total Due**      **1,380.00 CR**

*CREDIT MEMORANDUM - CREDIT TO BE APPLIED AGAINST UNPAID BALANCE IF ANY.

FOR COVERAGE QUESTIONS WRITE OR CALL YOUR AGENT
FOR BILLING QUESTIONS WRITE OR CALL LAURA ROSE-ERICKSON AT 888-281-6105 EXT. 6050
LIBERTY MUTUAL BILLING AND COLLECTIONS, PO BOX 8017 WAUSAU WI 54402-8017

PLEASE DETACH CAREFULLY AND SEND WITH PAYMENT

**Liberty Mutual.**   P O Box 9502 Dover, NH 03821-9502

**PAYMENT DUE BY:** 11/29/2010

**AMOUNT PAID $**_____

| | |
|---|---|
| **BILLING DATE:** | 11/09/2010 |
| **ACCOUNT NO:** | 9-440784-0000 |
| **INVOICE NO:** | 40000033 |
| **TOTAL DUE:** | **1,380.00 CR** |

CAREERS USA INC
6501 CONGRESS AVENUE
SUITE 200
BOCA RATON, FL 33487

LIBERTY MUTUAL INSURANCE GROUP
P.O. BOX 7247-0109
PHILADELPHIA, PA 19170-0109

7090044078400000000040000033000003391410000000000000000000000013800003

**Liberty Mutual.**

CAREERS USA INC
6501 CONGRESS AVENUE
SUITE 200
BOCA RATON, FL 33487

| | | |
|---|---|---|
| **ACCOUNT NO:** | | 9-440784-0000 |
| **BILLING DATE:** | | 02/04/2011 |
| **INVOICE NO:** | | 40000034 |

**AMOUNT DUE**

| | | |
|---|---|---|
| WCJ-Y91-440784-018 | Workers Compensation Final Audit EXH 00123456 | 19.00 CR |
| WCJ-Y91-440784-018 | Workers Compensation Final Audit EXH 00123456 | 113.00 CR |
| WCJ-Z91-440784-019 | Workers Compensation Final Audit EXH 00123456 | 654.00 CR |

**Total Due**     **786.00 CR**

\*CREDIT MEMORANDUM - CREDIT TO BE APPLIED AGAINST UNPAID BALANCE IF ANY.

FOR COVERAGE QUESTIONS WRITE OR CALL YOUR AGENT
FOR BILLING QUESTIONS WRITE OR CALL RUSSELL DAME AT 800-320-7582 EXT. 31931
LIBERTY MUTUAL BILLING AND COLLECTIONS, PO BOX 8017 WAUSAU WI 54402-8017

PLEASE DETACH CAREFULLY AND SEND WITH PAYMENT

 **Liberty Mutual.** P O Box 9502 Dover, NH 03821-9502

**PAYMENT DUE BY:** 02/24/2011

**AMOUNT PAID $**_____

| | |
|---|---|
| **BILLING DATE:** | 02/04/2011 |
| **ACCOUNT NO:** | 9-440784-0000 |
| **INVOICE NO:** | 40000034 |
| **TOTAL DUE:** | **786.00 CR** |

CAREERS USA INC
6501 CONGRESS AVENUE
SUITE 200
BOCA RATON, FL 33487

**LIBERTY MUTUAL INSURANCE GROUP**
**P.O. BOX 7247-0109**
**PHILADELPHIA, PA 19170-0109**

70900440784000000000400000340000033840078000000000000000000000007860003

# EXHIBIT 6



**Liberty Mutual.**

Invoice #: 0208
Account #: 9-440784-0000

# SECOND ADJUSTMENT INVOICE

## SECOND ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

**TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO**
**PERIOD OF PLAN: 03/01/2008 to 04/15/2009**
**VALUATION DATE: 09/01/2010**

|  | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 386,179 | 386,179 |
| 2. Retrospective Premium | 695,591 | 695,591 |
| 3. Previously Billed Premium | 416,204 | 416,204 |
| 4. Premium Balance (3-2) | 279,387 DR | 279,387 DR |
| 5. Prior Surcharge Amount | 4,809 | 4,809 |
| 6. Current Surcharge Amount | 4,809 | 4,809 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Liberty | 279,387 DR | 279,387 DR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS

B03440784



**Liberty Mutual.**

Invoice #: 0208
Account #: 9-440784-9000

# SECOND ADJUSTMENT INVOICE DETAIL

## SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR I.RARO
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

Line:                          Workers Compensation

Contract Number:               WC1-Y91-440784-018

Allocated Expense Indicator:   Workers Compensation - Incurred Allocated Expense included

B03440784

Page 1 of 1



**Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

| | WCI-Y91-440784-018 | Total |
|---|---|---|
| 1. Total Losses | 482,565 | 482,565 |
| 2. Total Ratable Losses | 482,565 | 482,565 |
| 3. Converted Losses and Taxes | 603,176 | 603,176 |
| 4. Basic Premium and Taxes | 82,188 | 82,188 |
| 5. Indicated Premium* ( 3 + 4 ) | 685,364 | 685,364 |
| 6. Not Subject Premium | 10,227 | 10,227 |
| 7. Total Net Premium** | 695,591 | 695,591 |

* Subject to Minimum/Maximum Premium

** WCI-Y91-440784-018:  Total Premium = ( 5 + 6 )

Page 1 of 1

B03440784


**Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

STANDARD PREMIUM CALCULATIONS:

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WCI-Y91-440784-018 | 247,432 | 7,423 | 0 | 0 | 240,009 |
| WCI-Y91-440784-018 FL | 138,681 | 2,776 | 0 | 0 | 135,905 |
| TOTAL | 386,113 | 10,199 | 0 | 0 | 375,914 |

RATABLE LOSS CALCULATIONS:

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WCI-Y91-440784-018 | 402,147 | 0 | 402,147 | 0 | 402,147 |
| WCI-Y91-440784-018 FL | 80,418 | 0 | 80,418 | 0 | 80,418 |
| TOTAL | 482,565 | 0 | 482,565 | 0 | 482,565 |

CONVERTED LOSS CALCULATIONS:

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WCI-Y91-440784-018 | 402,147 | 1.150000 | 462,469 | 1.090280 | 504,221 |
| WCI-Y91-440784-018 FL | 80,418 | 1.150000 | 92,481 | 1.070000 | 98,955 |
| TOTAL | 482,565 | | 554,950 | | 603,176 |

B03440784

Page 1 of 1


**Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

**BASIC PREMIUM CALCULATIONS:**

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WCI-Y91-440784-018 | Standard Premium | 240,009 | 1 | 240009.000000 | 0.275181 | 66,046 | 1.090280 | 72,009 |
| WCI-Y91-440784-018  FL | Standard Premium | 135,905 | 1 | 135905.000000 | 0.070000 | 9,513 | 1.070000 | 10,179 |
| TOTAL | | | | | | 75,559 | | 82,188 |

**NOT SUBJECT PREMIUM IDENTIFICATION:**

**NOT SUBJECT AUDITED PREMIUM:**

| | Description | Audited Not Subject Premium |
|---|---|---|
| WCI-Y91-440784-018 | Domestic Terrorism | 2,003 |
| WCI-Y91-440784-018 | Expense Constant | 540 |
| WCI-Y91-440784-018 | Foreign Terrorism | 4,880 |
| WCI-Y91-440784-018  FL | Foreign Terrorism | 2,776 |
| TOTAL | | 10,199 |

**TAX DETAIL REPORT:**

| | Tax Type | Total |
|---|---|---|
| WCI-Y91-440784-018 | Loss Conversion | 41,752 |
| WCI-Y91-440784-018 | Basic Premium | 5,963 |
| WCI-Y91-440784-018  FL | Loss Conversion | 6,474 |
| WCI-Y91-440784-018  FL | Basic Premium | 666 |
| TOTAL | | 54,855 |

B03440784

 Liberty Mutual.

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

MINIMUM AND MAXIMUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|---|
| Minimum | Standard Premium | 375,914 | 1 | 375914.000000 | 0.672000 | 252,614 |
| Maximum | Standard Premium | 375,914 | 1 | 375914.000000 | 1.880000 | 706,718 |

B03440784


Liberty Mutual.

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC
PERIOD OF PLAN: 3/1/2008 to 4/15/2009
VALUATION DATE: 9/1/2010

## EXPLANATION SECTION

### Fixed/Basic/Admin Premium

FL Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium and is based on the filed Option V basic factor X Standard Premium as follows:

|  | Standard Premium | | BPF | | Fixed/Basic/Admin Premium |
|---|---|---|---|---|---|
| FL Fixed/Basic/Admin Premium = | $135,905 | x | 0.070 | = | $9,513 |

All other states' Plan Fixed/Basic/Admin Premium Factor of .2010 has been recalculated to .275181 based on the separation of FL from that factor, calculated as follows:

| A/O Fixed/Basic/Admin Premium = | $240,009.00 | x | 0.275181 | = | $66,046 |

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $75,559

### Taxes

FL taxes are separated from the overall Plan Tax Factor and are based on the filed Option V Tax Factors as follows:

FL Tax Factor =          1.070

All other states' Plan Tax Factor of 1.087 has been recalculated to 1.090280 based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.087.

 **Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2010
VALUATION DATE: 09/01/2009

BY STATE ASSESSMENT:

| | (1) Total Losses | (2) Total Ratable Losses | (3) Converted Losses and Taxes | (4) Basic Premium and Taxes | (5) Indicated Premium* | (6) Not Subject Premium | (7) Total Net Premium | (8) Converted Exposure |
|---|---|---|---|---|---|---|---|---|
| WCJ-Y91-440784-018  NY | 0 | 0 | 0 | 130 | 130 | 0 | 130 | 433.000000 |

* Subject to Minimum and Maximum Premium

B03440784



SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

BY STATE ASSESSMENT:

| | (9) Mod Ded Credit Amt | (10) Sched Crit Amt | (11) Ded Crdt Prem Amt |
|---|---|---|---|
| WCJ-Y91-440784-018    NY | 0 | 0 | 303 |

* Subject to Minimum and Maximum Premium

Page 2 of 2

B03440784


**Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCJ-Y91-440784-018 / DC | | | | | |
| Special Fund WC Policyholder Surcharge | | | | | |
| Audited | | | 3 | (3) | 0 |
| WCJ-Y91-440784-018 / GA | | | | | |
| Insurers Insolvency Pool Surcharge | | | | | |
| Audited | | | 1,400 | (1,400) | 0 |
| WCJ-Y91-440784-018 / MD | | | | | |
| WC Commission Tax | | | | | |
| Audited | | | 275 | (275) | 0 |
| WCJ-Y91-440784-018 / NJ | | | | | |
| Second Injury Fund Surcharge | | | | | |
| Audited | | | 1,146 | (1,146) | 0 |
| WCJ-Y91-440784-018 / NJ | | | | | |
| Uninsured Employers Fund | | | | | |
| Audited | | | 20 | (20) | 0 |
| WCJ-Y91-440784-018 / NY | | | | | |
| WC Security Fund Surcharge | | | | | |
| Retro Premium + Expense Constant + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge Premium + NY Assessment Premium | 116 | 0 | 0 | 0 | 0 |

B03440784




Liberty Mutual.

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

## ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| WCI-Y91-440784-018 / NY / 03-1-2009 | 17 | | | | |
| WC Security Fund Surcharge | | | | | |
| Retro Premium + Expense Constant + | | | | | |
| Foreign Terr Prem + DTEC Prem + Aircraft | | | | | |
| Surcharge Premium + NY Assessment Premium | | 0.01500000 | 0 | 0 | 0 |
| WCI-Y91-440784-018 / PA | | | | | |
| Employers Surcharge | | | | | |
| Audited | | | 1,965 | (1,965) | 0 |
| Sub-Total Workers Compensation Surcharge | | | 4,809 | (4,809) | 0 |
| Sub-Total Surcharge | | | 4,809 | (4,809) | 0 |

B03440784



**Liberty Mutual.**

SECOND ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2010

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Premium** | | | | | |
| WCI-Y91-440784-018 / NY | | | | | |
| Assessment | | | | | |
| Undiscounted Retro Premium + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge | | | | | |
| Premium | 162 | 0.15500000 | 25 | (22) | 3 |
| WCI-Y91-440784-018 / NY / 03-01-2009 | | | | | |
| Assessment | | | | | |
| Undiscounted Retro Premium + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge | | | | | |
| Premium | 20 | 0.13400000 | 3 | 0 | 3 |
| Sub-Total Workers Compensation Premium | | | 28 | (22) | 6 |
| Sub-Total Premium | | | 28 | (22) | 6 |
| TOTAL | | | 4,837 | (4,831) | 6 |

NY premium prior to the application of premium discount must be used in the calculations

| Contract | Audited Premium | | Premium Discount Percentage | | Discount Amount | | Current Discounted Premium | Current Undiscounted Premium |
|---|---|---|---|---|---|---|---|---|
| WCI-Y91-440784-018 / NY | 386 | x | 0.120 | = | 46 | + | 116 | 162 |
| WCI-Y91-440784-018 / NY / 03-01-2009 | 47 | x | 0.120 | = | 6 | + | 14 | 20 |

B03440784

Page 3 of 3

**Liberty Mutual**

SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

| CLAIM NUMBER CAT / CLAIMANT / CAUSE CODE AND DESCRIPTION / STATE ACC DATE REPORT DATE / LOCATION | INJ COV CLASS | VALUATION O/C | ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|
| **STATE: FL   FLORIDA** | | | | | | | | | | |
| WC550-597963 | 5   11   8292 | 09/01/2009 C | | 2,812 | 1,690 | 403 | 4,905 | 4,905 | 403 | 4,905 |
| GARCIA,MIGUEL A | | 09/01/2010 C | | 3,321 | 1,690 | 594 | 5,605 | 5,605 | 594 | 5,605 |
| HC PUSHING,PULLING-MANUAL HANDLING | | | | | | | | | | |
| FL 07/29/2008 07/31/2008 | | NET CHANGE: | | 509 | 0 | 191 | 700 | 700 | 191 | 700 |
| 000067 | | | | | | | | | | |
| WC550-597976 | 3   11   8018 | 09/01/2009 O | | 6,605 | 1,465 | 4,509 | 12,579 | 6,373 | 636 | 8,706 |
| MONTERO,CRISTHIAN P | | 09/01/2010 C | | 10,472 | 14,832 | 6,786 | 32,090 | 32,090 | 6,786 | 32,090 |
| DA FALLS FROM ELEVATION | | | | | | | | | | |
| FL 08/23/2008 08/25/2008 | | NET CHANGE: | | 3,867 | 13,367 | 2,277 | 19,511 | 25,717 | 6,150 | 23,384 |
| 000060 | | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | | 4 | 960 | 0 | 3,338 | 4,298 | 4,298 | 3,338 | 4,298 |
| ** TOTAL FOR STATE: FLORIDA | | 09/01/2009 | 6 | 10,377 | 3,155 | 8,250 | 21,782 | 15,576 | 4,377 | 17,909 |
| | | 09/01/2010 | 6 | 14,753 | 16,522 | 10,718 | 41,993 | 41,993 | 10,718 | 41,993 |
| | | NET CHANGE: | | 4,376 | 13,367 | 2,468 | 20,211 | 26,417 | 6,341 | 24,084 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

| CLAIM NUMBER CAT   INJ COV CLASS<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE   REPORT DATE<br>LOCATION | VALUATION  O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE:   GA   GEORGIA** | | | | | | | | |
| WC550-597951 125-0586 6   11   8392<br>SUTTON,RUBY K<br>GA HIGHWAY VEHICLES<br>GA   07/03/2008 07/03/2008<br>000050 | 09/01/2009 O<br>09/01/2010 C | 4,186<br>4,246 | 0<br>0 | 1,936<br>418 | 6,122<br>4,664 | 4,621<br>4,664 | 436<br>418 | 4,622<br>4,664 |
| | NET CHANGE: | 60 | 0 | 1,518- | 1,458- | 43 | 18- | 42 |
| WC550-597952 125-0586 6   11   8392<br>GRUNDY,BRENDA S<br>GA HIGHWAY VEHICLES<br>GA   07/03/2008 07/03/2008<br>000050 | 09/01/2009 O<br>09/01/2010 C | 2,583<br>2,101 | 0<br>0 | 721<br>267 | 3,304<br>2,368 | 2,368<br>2,368 | 267<br>267 | 2,850<br>2,368 |
| | NET CHANGE: | 482- | 0 | 454- | 936- | 0 | 0 | 482- |
| WC550-597953 125-0586 6   11   8392<br>THOMASON,JOEY C<br>GA HIGHWAY VEHICLES<br>GA   07/03/2008 07/03/2008<br>000050 | 09/01/2009 O<br>09/01/2010 C | 5,828<br>3,543 | 0<br>0 | 3,808<br>587 | 9,636<br>4,130 | 4,017<br>4,130 | 561<br>587 | 6,389<br>4,130 |
| | NET CHANGE: | 2,285- | 0 | 3,221- | 5,506- | 113 | 26 | 2,259- |
| WC550-597978           9   11   9410<br>THOMAS,MARK E<br>RA STRUCK BY/AGAINST OBJECTS<br>GA   08/29/2008 09/02/2008<br>000050 | 09/01/2009 O<br>09/01/2010 C | 9,231<br>14,285 | 4,104<br>21,344 | 5,181<br>3,895 | 18,516<br>39,524 | 8,951<br>39,524 | 3,322<br>3,895 | 16,657<br>39,524 |
| | NET CHANGE: | 5,054 | 17,240 | 1,286- | 21,008 | 30,573 | 573 | 22,867 |
| WC550-627393           5   11   8392<br>LATIMORE,WILLIAM<br>GA HIGHWAY VEHICLES<br>GA   11/21/2008 11/21/2008<br>000050 | 09/01/2009 C<br>09/01/2010 C | 793<br>874 | 206<br>205 | 65<br>80 | 1,064<br>1,160 | 1,064<br>1,160 | 65<br>80 | 1,064<br>1,160 |
| | NET CHANGE: | 81 | 0 | 15 | 96 | 96 | 15 | 96 |
| *** TOTAL UNCHANGED CASES        13 | | 10,105 | 2,426 | 4,213 | 16,744 | 16,744 | 4,213 | 16,744 |
| ** TOTAL FOR STATE:<br>GEORGIA | 09/01/2009   18<br>09/01/2010   18 | 32,726<br>35,154 | 6,736<br>23,976 | 15,924<br>9,460 | 55,386<br>68,590 | 37,765<br>68,590 | 8,864<br>9,460 | 48,326<br>68,590 |
| | NET CHANGE: | 2,428 | 17,240 | 6,464- | 13,204 | 30,825 | 596 | 20,264 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE REPORT DATE LOCATION | INJ COV CLASS VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE:  MD  MARYLAND | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| ** TOTAL FOR STATE: MARYLAND | 09/01/2009  3 | 471 | 0 | 248 | 719 | 719 | 248 | .719 |
| | 09/01/2010  3 | 471 | 0 | 248 | 719 | 719 | 248 | .719 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

CLAIM NUMBER CAT      INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION      VALUATION  O/C
STATE ACC DATE   REPORT DATE            ACC COUNT
LOCATION

STATE:   NC       NORTH CAROLINA

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & EXPENSE |
|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES        1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| ** TOTAL FOR STATE:      09/01/2009  1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| NORTH CAROLINA           09/01/2010  1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| NET CHANGE: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Liberty Mutual

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

```
CLAIM NUMBER CAT       INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION          VALUATION  O/C
STATE ACC DATE   REPORT DATE                   ACC COUNT
LOCATION
```

STATE: NJ   NEW JERSEY

| | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| WC324-745716  6  11  4150 | 09/01/2009 C | 280 | 0 | 31 | 311 | 311 | 31 | 311 |
| HAIRSTON,SHAWNTELL M | 09/01/2010 C | 280 | 0 | 15 | 295 | 295 | 15 | 295 |
| WW INJURED BY ANIMAL OR INSECT | | | | | | | | |
| NJ 02/18/2009 02/20/2009 | NET CHANGE: | 0 | 0 | 16- | 16- | 16- | 16- | 16- |
| 000525 | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 3 | 768 | 756 | 278 | 1,802 | 1,802 | 278 | 1,802 |
| ** TOTAL FOR STATE: | | | | | | | | |
| NEW JERSEY | 09/01/2009 4 | 1,048 | 756 | 309 | 2,113 | 2,113 | 309 | 2,113 |
| | 09/01/2010 4 | 1,048 | 756 | 293 | 2,097 | 2,097 | 293 | 2,097 |
| | NET CHANGE: | 0 | 0 | 16- | 16- | 16- | 16- | 16- |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 6 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT INJ COV CLASS<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION   VALUATION   O/C<br>STATE ACC DATE   REPORT DATE   ACC COUNT<br>LOCATION | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|
| **STATE:   PA   PENNSYLVANIA** | | | | | | | |
| WC324-729894   5   11   0889   09/01/2009 O | | | | | | | |
| DELGADO,WILFREDO                 09/01/2010 C | 17,236 | 8,024 | 2,876 | 28,136 | 23,020 | 1,204 | 26,464 |
| HR MATERIAL HANDLING - MANUAL | 15,043 | 7,920 | 1,348 | 24,311 | 24,311 | 1,348 | 24,311 |
| PA   11/13/2008   11/14/2008          NET CHANGE: | 2,193- | 104- | 1,528- | 3,825- | 1,291 | 144 | 2,153- |
| 000012 | | | | | | | |
| WC324-730992   9   11   0953   09/01/2009 O | | | | | | | |
| EVANS,ANDREA                     09/01/2010 O | 30,499 | 30,739 | 13,500 | 74,738 | 61,554 | 9,578 | 70,816 |
| AA FALLS ON SAME LEVEL | 71,516 | 94,538 | 24,762 | 190,916 | 185,266 | 20,093 | 186,247 |
| PA   07/28/2008   07/30/2008          NET CHANGE: | 41,017 | 63,899 | 11,262 | 116,179 | 123,712 | 10,515 | 115,431 |
| 000010 | | | | | | | |
| WC324-731011   9   11   0947   09/01/2009 O | | | | | | | |
| NORRIS,JOHN K                    09/01/2010 O | 10,906 | 13,155 | 1,831 | 25,892 | 24,700 | 1,447 | 25,508 |
| HB LIFTING,LOWERING-MANUAL HANDLING | 28,047 | 58,025 | 7,546 | 93,618 | 54,000 | 6,362 | 92,434 |
| PA   08/25/2008   08/26/2008          NET CHANGE: | 17,141 | 44,870 | 5,715 | 67,726 | 29,300 | 4,915 | 66,926 |
| 000012 | | | | | | | |
| *** TOTAL UNCHANGED CASES          7 | 10,745 | 6,703 | 2,888 | 20,336 | 20,336 | 2,888 | 20,336 |
| ** TOTAL FOR STATE: | | | | | | | |
| PENNSYLVANIA            09/01/2009   10 | 69,386 | 58,621 | 21,095 | 149,102 | 129,610 | 15,117 | 143,124 |
|                         09/01/2010   10 | 125,351 | 167,286 | 36,544 | 329,181 | 283,913 | 30,691 | 323,328 |
|                         NET CHANGE: | 55,965 | 108,665 | 15,449 | 180,079 | 154,303 | 15,574 | 180,204 |

**Liberty Mutual.**

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| CLAIM NUMBER CAT | INJ COV CLASS | | | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | VALUATION O/C | | | | | | | | | | |
| STATE ACC DATE REPORT DATE | | ACC COUNT | | | | | | | | | |
| LOCATION | | | | | | | | | | | |

STATE: TX   TEXAS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | 1 | | | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| | | | | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | | | | |
| TEXAS | | | | | | | | | | | |
| 09/01/2009 | | 1 | | | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| 09/01/2010 | | 1 | | | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| | | | | | | | | | | | |
| NET CHANGE: | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

PAGE 8 OF 9

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

CLAIM NUMBER CAT          INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION
STATE  ACC DATE    REPORT DATE
LOCATION

| | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR CONTRACT: WCJ-Y91-440784-01 | 09/01/2009 | 43 | 115,070 | 69,268 | 46,007 | 230,345 | 187,026 | 29,096 | 213,434 |
| | 09/01/2010 | 43 | 177,839 | 208,540 | 57,444 | 443,823 | 398,555 | 51,591 | 437,970 |
| | NET CHANGE: | | 62,769 | 139,272 | 11,437 | 213,478 | 211,529 | 22,495 | 224,536 |
| | 09/01/2009 | 4 | CLAIM COUNT | CLAIM COUNT | 43 | | | | |
| | 09/01/2010 | 4 | CLAIM COUNT | CLAIM COUNT | 43 | | | | |

CWS COUNT
CWS COUNT

RUN: 09/03/2010

**Liberty Mutual.**

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 9 OF 9

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| 09/01/2009 | 230,345 | 187,026 | 29,096 | 213,434 |
| GRAND TOTAL | | | | |
| 09/01/2010 | 443,823 | 398,555 | 51,591 | 437,970 |
| GRAND TOTAL | | | | |
| TOTAL NET CHANGE | 213,478 | 211,529 | 22,495 | 224,536 |

REPORT TOTALS

| VALUATION 09/01/2009 | COUNT |
|---|---|
| OPEN CLAIMS | 8 |
| CLOSED CLAIMS | 35 |
| TOTAL CLAIMS | 43 |
| TOTAL ACCIDENTS | 43 |

| VALUATION 09/01/2010 | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 41 |
| TOTAL CLAIMS | 43 |
| TOTAL ACCIDENTS | 43 |

**Liberty Mutual**

RUN: 09/03/2010

SALES OFF: 0461

CABERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 2

| | VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| **STATE: FL FLORIDA** | | | | | | | | | |
| ** TOTAL FOR STATE: FLORIDA | 09/01/2009 | 6 | 10,377 | 3,155 | 8,250 | 21,782 | 15,576 | 4,377 | 17,909 |
| LOST TIME CLAIMS: 2 | 09/01/2010 | 6 | 14,753 | 16,522 | 10,718 | 41,993 | 41,993 | 10,718 | 41,993 |
| | NET CHANGE: | | 4,376 | 13,367 | 2,468 | 20,211 | 26,417 | 6,341 | 24,084 |
| **STATE: GA GEORGIA** | | | | | | | | | |
| ** TOTAL FOR STATE: GEORGIA | 09/01/2009 | 18 | 32,726 | 6,736 | 15,924 | 55,386 | 37,765 | 8,864 | 48,326 |
| LOST TIME CLAIMS: 5 | 09/01/2010 | 18 | 35,154 | 23,976 | 9,460 | 68,590 | 68,590 | 9,460 | 68,590 |
| | NET CHANGE: | | 2,428 | 17,240 | 6,464- | 13,204 | 30,825 | 596 | 20,264 |
| **STATE: MD MARYLAND** | | | | | | | | | |
| ** TOTAL FOR STATE: MARYLAND | 09/01/2009 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| LOST TIME CLAIMS: 0 | 09/01/2010 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NC NORTH CAROLINA** | | | | | | | | | |
| ** TOTAL FOR STATE: NORTH CAROLINA | 09/01/2009 | 1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| LOST TIME CLAIMS: 0 | 09/01/2010 | 1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NJ NEW JERSEY** | | | | | | | | | |
| ** TOTAL FOR STATE: NEW JERSEY | 09/01/2009 | 4 | 1,048 | 756 | 309 | 2,113 | 2,113 | 309 | 2,113 |
| LOST TIME CLAIMS: 1 | 09/01/2010 | 4 | 1,048 | 756 | 293 | 2,097 | 2,097 | 293 | 2,097 |
| | NET CHANGE: | | 0 | 0 | 16- | 16- | 16- | 16- | 16- |

**Liberty Mutual**    RUN: 09/03/2010    CAREERS USA INC    CONTRACT: WCJ-Y91-440784-01    PAGE 2 OF 2

EFFECTIVE: 03/01/2008 THRU 03/01/2009
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED
SALES OFF: 0461

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: PA PENNSYLVANIA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| PENNSYLVANIA 5 | | | | | | | | |
| 09/01/2009 | 10 | 69,386 | 58,621 | 21,095 | 149,102 | 129,610 | 15,117 | 143,124 |
| 09/01/2010 | 10 | 125,351 | 167,286 | 36,544 | 329,181 | 283,913 | 30,691 | 323,328 |
| LOST TIME CLAIMS: NET CHANGE: | | 55,965 | 108,665 | 15,449 | 180,079 | 154,303 | 15,574 | 180,204 |
| **STATE: TX TEXAS** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| TEXAS 0 | | | | | | | | |
| 09/01/2009 | 1 | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| 09/01/2010 | 1 | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| LOST TIME CLAIMS: NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **\*\* TOTAL FOR CONTRACT:** | | | | | | | | |
| WCJ-Y91-440784-01 | | | | | | | | |
| 09/01/2009 | 43 | 115,070 | 69,268 | 46,007 | 230,345 | 187,026 | 29,096 | 213,434 |
| 09/01/2010 | 43 | 177,839 | 208,540 | 57,444 | 443,823 | 398,555 | 51,591 | 437,970 |
| NET CHANGE: | | 62,769 | 139,272 | 11,437 | 213,478 | 211,529 | 22,495 | 224,536 |
| 09/01/2009 CWS COUNT | 4 | CLAIM COUNT | | 43 | | | | |
| 09/01/2010 CWS COUNT | 4 | CLAIM COUNT | | 43 | | | | |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

PAGE 1 OF 4

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

CLAIM NUMBER CAT          INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION       VALUATION   O/C
STATE  ACC DATE   REPORT DATE           ACC COUNT
LOCATION

| | | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|

STATE:   FL     FLORIDA

WC550-655110      3   11  8810 09/01/2009  O
SWEENEY,CHRISTOPH                09/01/2010  C
HD  CARRYING,HOLDING-MANUAL HANDLING
FL   03/19/2009  03/24/2009    NET CHANGE:
000062

| | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|
| | 15,000 | 3,097 | 9,873 | 27,970 | 7,187 | 3,333 | 21,430 |
| | 11,121 | 16,928 | 9,939 | 37,988 | 37,988 | 9,939 | 37,988 |
| | 3,879- | 13,831 | 66 | 10,018 | 30,801 | 6,606 | 16,558 |

*** TOTAL UNCHANGED CASES        1

| | 363 | 0 | 74 | 437 | 437 | 74 | 437 |
|---|---|---|---|---|---|---|---|

** TOTAL FOR STATE:              09/01/2009   2
FLORIDA                          09/01/2010   2

| | 15,363 | 3,097 | 9,947 | 28,407 | 7,624 | 3,407 | 21,867 |
|---|---|---|---|---|---|---|---|
| | 11,484 | 16,928 | 10,013 | 38,425 | 38,425 | 10,013 | 38,425 |

                                 NET CHANGE:

| | 3,879- | 13,831 | 66 | 10,018 | 30,801 | 6,606 | 16,558 |
|---|---|---|---|---|---|---|---|

**Liberty Mutual.**

RUN: 09/03/2010

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 4

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | VALUATION | O/C | INCURRED | INCURRED | INCURRED | TOTAL | TOTAL | TOTAL | TOTAL INC |
| STATE ACC DATE   REPORT DATE | | | ACC COUNT | MED | IND | EXPENSE | INCURRED | PAID | PAID | LOSS & |
| LOCATION | | | | | | | LOSS & | LOSS & | EXPENSE | PAID |
| | | | | | | | EXPENSE | EXPENSE | | EXPENSE |

STATE:   GA      GEORGIA

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |

| ** TOTAL FOR STATE: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA | 09/01/2009 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| | 09/01/2010 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| | NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/03/2010

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

SALES OFF: 0461

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 4

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | VALUATION O/C | INCURRED | INCURRED | INCURRED | TOTAL INCURRED | TOTAL PAID | TOTAL PAID | TOTAL INC |
| CAUSE CODE AND DESCRIPTION | | | ACC COUNT | MED | IND | EXPENSE | LOSS & | LOSS & | EXPENSE | LOSS & |
| STATE ACC DATE REPORT DATE | | | | | | | EXPENSE | EXPENSE | | PAID |
| LOCATION | | | | | | | | | | EXPENSE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 09/01/2009 | 3 | 15,648 | 3,097 | 9,979 | 28,724 | 7,941 | 3,439 | 22,184 |
| | | 09/01/2010 | 3 | 11,769 | 16,928 | 10,045 | 38,742 | 38,742 | 10,045 | 38,742 |

** TOTAL FOR CONTRACT:
WCJ-Y91-440784-01

NET CHANGE:    3,879-    13,831    66    10,018    30,801    6,606    16,558

| 09/01/2009 | CWS COUNT | 0 | 09/01/2009 CLAIM COUNT | 3 |
|---|---|---|---|---|
| 09/01/2010 | CWS COUNT | 0 | 09/01/2010 CLAIM COUNT | 3 |

RUN: 09/03/2010  CARKERS USA INC  CONTRACT: WCJ-Y91-440784-01  PAGE 4 OF 4

Liberty Mutual SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| 09/01/2009 | 28,724 | 7,941 | 3,439 | 22,184 |
| 09/01/2010 | 38,742 | 38,742 | 10,045 | 38,742 |

GRAND TOTAL
GRAND TOTAL

| TOTAL NET CHANGE | 10,018 | 30,801 | 6,606 | 16,558 |
|---|---|---|---|---|

REPORT TOTALS

VALUATION
09/01/2009

| | COUNT |
|---|---|
| OPEN CLAIMS | 1 |
| CLOSED CLAIMS | 2 |
| TOTAL CLAIMS | 3 |
| TOTAL ACCIDENTS | 3 |

VALUATION
09/01/2010

| | COUNT |
|---|---|
| OPEN CLAIMS | 0 |
| CLOSED CLAIMS | 3 |
| TOTAL CLAIMS | 3 |
| TOTAL ACCIDENTS | 3 |

**Liberty Mutual**

RUN: 09/03/2010

CAREERS USA INC

PAGE 1 OF 1

SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2010
EXPENSES INCLUDED: INCURRED

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: FL    FLORIDA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| FLORIDA | | | | | | | | |
| 09/01/2009 | 2 | 15,363 | 3,097 | 9,947 | 28,407 | 7,624 | 3,407 | 21,867 |
| 09/01/2010 | 2 | 11,484 | 16,928 | 10,013 | 38,425 | 38,425 | 10,013 | 38,425 |
| LOST TIME CLAIMS: 1    NET CHANGE: | | 3,879- | 13,831 | 66 | 10,018 | 30,801 | 6,606 | 16,558 |
| **STATE: GA    GEORGIA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| GEORGIA | | | | | | | | |
| 09/01/2009 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| 09/01/2010 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| LOST TIME CLAIMS: 0    NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **\*\* TOTAL FOR CONTRACT:** | | | | | | | | |
| WCJ-Y91-440784-01 | | | | | | | | |
| 09/01/2009 | 3 | 15,648 | 3,097 | 9,979 | 28,724 | 7,941 | 3,439 | 22,184 |
| 09/01/2010 | 3 | 11,769 | 16,928 | 10,045 | 38,742 | 38,742 | 10,045 | 38,742 |
| NET CHANGE: | | 3,879- | 13,831 | 66 | 10,018 | 30,801 | 6,606 | 16,558 |

| 09/01/2009 | CWS COUNT | 0 | CLAIM COUNT | 3 |
|---|---|---|---|---|
| 09/01/2010 | CWS COUNT | 0 | CLAIM COUNT | 3 |

# EXHIBIT 7



**Liberty Mutual.**

Invoice #: 0308
Account #: 9-440784-0000

# THIRD ADJUSTMENT INVOICE

## THIRD ADJUSTMENT SUMMARY FOR: CAREERS USA INC.

TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

|  | Workers Compensation | Total |
|---|---|---|
| 1. Audited Premium | 384,675 | 384,675 |
| 2. Retrospective Premium | 692,818 | 692,818 |
| 3. Previously Billed Premium | 694,087 | 694,087 |
| 4. Premium Balance (3-2) | 1,269 CR | 1,269 CR |
| 5. Prior Surcharge Amount | 4,801 | 4,801 |
| 6. Current Surcharge Amount | 4,801 | 4,801 |
| 7. Surcharge Balance (5-6) | 0 | 0 |
| 8. Total Balance Due Insured | 1,269 CR | 1,269 CR |

ANOTHER ADJUSTMENT WILL BE MADE IN APPROXIMATELY 12 MONTHS
WC Surcharge Prev. Billed includes revision of $8 CR
WC Audited Premium & Previously Billed Premium includes revision of $1,504 CR

Page 1 of 1

B03440784

Liberty Mutual.

Invoice #: 0308
Account #: 9-440784-0000

# THIRD ADJUSTMENT INVOICE DETAIL

## THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.

**TYPE OF RETROSPECTIVE PLAN: 1 YEAR LRARO**
**PERIOD OF PLAN: 03/01/2008 to 04/15/2009**
**VALUATION DATE: 09/01/2011**

Line:                          Workers Compensation

Contract Number:               WCJ-Y91-440784-018

Allocated Expense Indicator:   Workers Compensation - Incurred Allocated Expense included

B03440784


Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

|  | WCJ-X91-440784-018 | Total |
|---|---|---|
| 1. Total Losses | 480,609 | 480,609 |
| 2. Total Ratable Losses | 480,609 | 480,609 |
| 3. Converted Losses and Taxes | 601,011 | 601,011 |
| 4. Basic Premium and Taxes | 81,883 | 81,883 |
| 5. Indicated Premium* ( 3 + 4 ) | 682,894 | 682,894 |
| 6. Not Subject Premium | 10,227 | 10,227 |
| 7. Total Net Premium** | 693,121 | 693,121 |

* Subject to Minimum/Maximum Premium

** WCJ-X91-440784-018:  Total Premium = ( 5 + 6 )

B03440784





THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

## STANDARD PREMIUM CALCULATIONS:

| | Undiscounted Policy Premium | Not Subject Premium | Undiscounted Excess Premium | Discounted Excess Premium | Standard Premium |
|---|---|---|---|---|---|
| WCJ-Y91-440784-018 | 246,713 | 7,423 | 0 | 0 | 239,290 |
| WCJ-Y91-440784-018 FL | 137,896 | 2,776 | 0 | 0 | 135,120 |
| TOTAL | 384,609 | 10,199 | 0 | 0 | 374,410 |

## RATABLE LOSS CALCULATIONS:

| | Total Losses | Not Subject Losses | Total Subject Losses | Excess Losses | Total Ratable Losses |
|---|---|---|---|---|---|
| WCJ-Y91-440784-018 | 400,223 | 0 | 400,223 | 0 | 400,223 |
| WCJ-Y91-440784-018 FL | 80,386 | 0 | 80,386 | 0 | 80,386 |
| TOTAL | 480,609 | 0 | 480,609 | 0 | 480,609 |

## CONVERTED LOSS CALCULATIONS:

| | Total Ratable Losses | Loss Conversion Factor | Converted Losses | Tax | Total Converted Losses and Taxes |
|---|---|---|---|---|---|
| WCJ-Y91-440784-018 | 400,223 | 1.150000 | 460,257 | 1.090325 | 501,830 |
| WCJ-Y91-440784-018 FL | 80,386 | 1.150000 | 92,444 | 1.070000 | 98,915 |
| TOTAL | 480,609 | | 552,701 | | 600,745 |

B03440784


**Liberty Mutual.**

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2011
VALUATION DATE: 09/01/2011

### BASIC PREMIUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Basic Premium | Tax | Basic Premium and Taxes |
|---|---|---|---|---|---|---|---|---|
| WC1-Y91-440784-018 | Standard Premium | 239,290 | 1 | 239290.000000 | 0.271583 | 64,987 | 1.090325 | 70,857 |
| WC1-Y91-440784-018  FL | Standard Premium | 135,120 | 1 | 135120.000000 | 0.076000 | 10,269 | 1.070000 | 10,988 |
| TOTAL | | | | | | 75,256 | | 81,845 |

### NOT SUBJECT PREMIUM IDENTIFICATION:

### NOT SUBJECT AUDITED PREMIUM:

| | Description | Audited Not Subject Premium |
|---|---|---|
| WC1-Y91-440784-018 | Domestic Terrorism | 2,003 |
| WC1-Y91-440784-018 | Expense Constant | 540 |
| WC1-Y91-440784-018 | Foreign Terrorism | 4,880 |
| WC1-Y91-440784-018  FL | Foreign Terrorism | 2,776 |
| TOTAL | | 10,199 |

### TAX DETAIL REPORT:

| | Tax Type | Total |
|---|---|---|
| WC1-Y91-440784-018 | Loss Conversion | 41,839 |
| WC1-Y91-440784-018 | Basic Premium | 5,870 |
| WC1-Y91-440784-018  FL | Loss Conversion | 6,471 |
| WC1-Y91-440784-018  FL | Basic Premium | 719 |
| TOTAL | | 54,899 |

B03440784



Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

MINIMUM AND MAXIMUM CALCULATIONS:

| | Exposure Type | Audited Exposure | Per | Converted Exposure | Rate | Resulting Premium |
|---|---|---|---|---|---|---|
| Minimum | Standard Premium | 374,410 | 1 | 374410.000000 | 0.672000 | 251,604 |
| Maximum | Standard Premium | 374,410 | 1 | 374410.000000 | 1.880000 | 703,891 |

Page 5 of 11

B0340784



Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

## EXPLANATION SECTION

**Fixed/Basic/Admin Premium**

FL Fixed/Basic/Admin Premium is separated from the overall Plan Fixed/Basic/Admin Premium and is based on the filed Option V basic factor X Standard Premium as follows:

| | Standard Premium | | BPF | | Fixed/Basic/Admin Premium |
|---|---|---|---|---|---|
| FL Fixed/Basic/Admin Premium = | 135120 | x | 0.076 = | | $10,269 |

All other states' Plan Fixed/Basic/Admin Premium Factor of 2010 has been recalculated to .271583 based on the separation of FL from that factor, calculated as follows:

| | | | | | |
|---|---|---|---|---|---|
| A/O Fixed/Basic/Admin Premium = | 239290 x | | 0.271583 = | | $64,987 |

Together the charges equate to a total Fixed/Basic/Admin Premium charge of $75,256

**Taxes**

FL taxes are separated from the overall Plan Tax Factor and are based on the filed Option V Tax Factors as follows:

FL Tax Factor = 1.07

All other states' Plan Tax Factor of 1.087 has been recalculated to 1.0903250 based on the separation of FL from that factor.

The overall average Tax Factor equates to 1.087.

B03440784


Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

BY STATE ASSESSMENT:

| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|---|---|---|---|---|---|---|---|---|
| | Total Losses | Total Ratable Losses | Converted Losses and Taxes | Basic Premium and Taxes | Indicated Premium* | Not Subject Premium | Total Net Premium | Converted Exposure |
| WCJ-Y91-440784-018   NY | 0 | 0 | 0 | 128 | 128 | 0 | 131 | 431.000000 |

* Subject to Minimum and Maximum Premium

B03440784



Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

BY STATE ASSESSMENT:

| | (9) | (10) | (11) |
|---|---|---|---|
| | Mod Ded Credit Amt | Sched Crdt Amt | Ded Crdt Prem Amt |
| WC1-Y91-440784-018   NY | 0 | 0 | 0 |

* Subject to Minimum and Maximum Premium.

B03440784


Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| **Workers Compensation - Surcharge** | | | | | |
| WCI-Y91-440784-018 / DC | | | | | |
| Special Fund WC Policyholder Surcharge | | | | | |
| Audited | | | 3 | (3) | 0 |
| WCI-Y91-440784-018 / GA | | | | | |
| Insurers Insolvency Pool Surcharge | | | | | |
| Audited | | | 1,392 | (1,392) | 0 |
| WCI-Y91-440784-018 / MD | | | | | |
| WC Commission Tax | | | | | |
| Audited | | | 275 | (275) | 0 |
| WCI-Y91-440784-018 / NJ | | | | | |
| Second Injury Fund Surcharge | | | | | |
| Audited | | | 1,146 | (1,146) | 0 |
| WCI-Y91-440784-018 / NJ | | | | | |
| Uninsured Employers Fund | | | | | |
| Audited | | | 20 | (20) | 0 |
| WCI-Y91-440784-018 / NY | | | | | |
| WC Security Fund Surcharge | | | | | |
| Retro Premium + Expense Constant + | | | | | |
| Foreign Terr Prem + DTEC Prem + Aircraft | | | | | |
| Surcharge Premium + NY Assessment Premium | 161 | 0 | 0 | 0 | 0 |
| WCI-Y91-440784-018 / NY / 03-01-2009 | | | | | |

B0344078 4

Page 9 of 11



Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | Factor | Current Amount | Prior Amount | Balance |
|---|---|---|---|---|---|
| WC Security Fund Surcharge Retro Premium1 + Expense Constant + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge Premium + NY Assessment Premium | 17 | 0.01500000 | 0 | 0 | 0 |
| WCJ-Y91-440784-018 / PA Employers Surcharge Audited | | | 1,965 | (1,965) | 0 |
| Sub-Total Workers Compensation Surcharge | | | 4,801 | (4,801) | 0 |
| Sub-Total Surcharge | | | 4,801 | (4,801) | 0 |
| **Workers Compensation - Premium** | | | | | |
| WCJ-Y91-440784-018 / NY / 03-01-2009 Assessment Undiscounted Retro Premium1 + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge Premium | 19 | 0.13400000 | 3 | (3) | 0 |
| WCJ-Y91-440784-018 / NY Assessment Undiscounted Retro Premium1 + Foreign Terr Prem + DTEC Prem + Aircraft Surcharge Premium | 167 | 0.15500000 | 26 | (25) | 1 |
| Sub-Total Workers Compensation Premium | | | 29 | (28) | 1 |

B03440784



Liberty Mutual.

THIRD ADJUSTMENT DETAIL FOR: CAREERS USA INC.
PERIOD OF PLAN: 03/01/2008 to 04/15/2009
VALUATION DATE: 09/01/2011

## ASSESSMENT / SURCHARGE CALCULATION:

| Contract Number / State-Fund / Exposure Type | Converted Exposure | | Factor | | Current Amount | | Prior Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Sub-Total Premium | | | | | 29 | | (28) | 1 |
| TOTAL | | | | | 4,830 | | (4,829) | 0 |

WC Surcharge Prev. Billed includes revision of $8 CR

NY premium prior to the application of premium discount must be used in the calculations

| Contract | Audited Premium | | Premium Discount Percentage | | Discount Amount | | Current Discounted Premium | Current Undiscounted Premium |
|---|---|---|---|---|---|---|---|---|
| WC:Y91-440784-018 / NY | 386 | x | 0.120 | = | 46 | + | 114 = | 167 |
| WC:Y91-440784-018 / NY /03-01-2009 | 45 | x | 0.120 | = | 5 | + | 14 = | 19 |

B03440784

RUN: 09/06/2011

**Liberty Mutual**

SALES OFF: 0461

CARRERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCI-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: FL FLORIDA** | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | |
| FLORIDA | | | | | | | | |
| 09/01/2010 | 6 | 14,753 | 16,522 | 10,718 | 41,993 | 41,993 | 10,718 | 41,993 |
| 09/01/2011 | 6 | 14,660 | 16,522 | 10,718 | 41,900 | 41,900 | 10,718 | 41,900 |
| LOST TIME CLAIMS: 2 | | | | | | | | |
| NET CHANGE: | | 93- | 0 | 0 | 93- | 93- | 0 | 93- |
| **STATE: GA GEORGIA** | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | |
| GEORGIA | | | | | | | | |
| 09/01/2010 | 18 | 35,154 | 23,976 | 9,460 | 68,590 | 68,590 | 9,460 | 68,590 |
| 09/01/2011 | 18 | 35,154 | 23,976 | 9,460 | 68,590 | 68,590 | 9,460 | 68,590 |
| LOST TIME CLAIMS: 5 | | | | | | | | |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: MD MARYLAND** | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | |
| MARYLAND | | | | | | | | |
| 09/01/2010 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| 09/01/2011 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| LOST TIME CLAIMS: 0 | | | | | | | | |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NC NORTH CAROLINA** | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | |
| NORTH CAROLINA | | | | | | | | |
| 09/01/2010 | 1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| 09/01/2011 | 1 | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| LOST TIME CLAIMS: 0 | | | | | | | | |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **STATE: NJ NEW JERSEY** | | | | | | | | |
| ** TOTAL FOR STATE: | | | | | | | | |
| NEW JERSEY | | | | | | | | |
| 09/01/2010 | 4 | 1,048 | 756 | 293 | 2,097 | 2,097 | 293 | 2,097 |
| 09/01/2011 | 4 | 1,048 | 756 | 293 | 2,097 | 2,097 | 293 | 2,097 |
| LOST TIME CLAIMS: 1 | | | | | | | | |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual**

RUN: 09/06/2011

SALES OFF: 0461

CARRERS USA INC
WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 2

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: PA    PENNSYLVANIA** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| PENNSYLVANIA | | | | | | | | |
| LOST TIME CLAIMS:  5 | | | | | | | | |
| 09/01/2010   10 | | 125,351 | 167,286 | 36,544 | 329,181 | 283,913 | 30,691 | 323,328 |
| 09/01/2011   10 | | 124,024 | 166,405 | 36,828 | 327,257 | 321,605 | 32,686 | 323,115 |
| NET CHANGE: | | 1,327- | 881- | 284 | 1,924- | 37,692 | 1,995 | 213- |
| **STATE: TX    TEXAS** | | | | | | | | |
| **\*\* TOTAL FOR STATE:** | | | | | | | | |
| TEXAS | | | | | | | | |
| LOST TIME CLAIMS:  0 | | | | | | | | |
| 09/01/2010   1 | | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| 09/01/2011   1 | | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **\*\* TOTAL FOR CONTRACT:** | | | | | | | | |
| WCJ-Y91-440784-01 | | | | | | | | |
| 09/01/2010   43 | | 177,839 | 208,540 | 57,444 | 443,823 | 398,555 | 51,591 | 437,970 |
| 09/01/2011   43 | | 176,419 | 207,659 | 57,728 | 441,806 | 436,154 | 53,586 | 437,664 |
| NET CHANGE: | | 1,420- | 881- | 284 | 2,017- | 37,599 | 1,995 | 306- |
| 09/01/2010   CWS COUNT   4 | CLAIM COUNT | 43 | | | | | | |
| 09/01/2011   CWS COUNT   4 | CLAIM COUNT | 43 | | | | | | |

**Liberty Mutual.**

RUN: 09/06/2011

CARRERS USA INC

CONTRACT: WCJ-Y91-440784-01

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| CLAIM NUMBER CAT  INJ COV CLASS<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE  REPORT DATE<br>LOCATION | VALUATION  O/C  ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE:  FL  FLORIDA | | | | | | | | |
| WC550-597963  5  11  8292<br>GARCIA,MIGUEL A<br>HC PUSHING,PULLING-MANUAL HANDLING<br>FL  07/29/2008  07/31/2008<br>000067 | 09/01/2010 C<br>09/01/2011 C<br><br>NET CHANGE: | 3,321<br>3,228<br><br>93- | 1,690<br>1,690<br><br>0 | 594<br>594<br><br>0 | 5,605<br>5,512<br><br>93- | 5,605<br>5,512<br><br>93- | 594<br>594<br><br>0 | 5,605<br>5,512<br><br>93- |
| *** TOTAL UNCHANGED CASES | 5 | 11,432 | 14,832 | 10,124 | 36,388 | 36,388 | 10,124 | 36,388 |
| ** TOTAL FOR STATE:<br>FLORIDA | 09/01/2010  6<br>09/01/2011  6<br><br>NET CHANGE: | 14,753<br>14,660<br><br>93- | 16,522<br>16,522<br><br>0 | 10,718<br>10,718<br><br>0 | 41,993<br>41,900<br><br>93- | 41,993<br>41,900<br><br>93- | 10,718<br>10,718<br><br>0 | 41,993<br>41,900<br><br>93- |

Liberty Mutual.

RUN: 09/06/2011

CARBERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE REPORT DATE<br>LOCATION | INJ COV CLASS<br><br><br>VALUATION O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE: GA GEORGIA | | | | | | | | |
| | 18 | 35,154 | 23,976 | 9,460 | 68,590 | 68,590 | 9,460 | 68,590 |
| *** TOTAL UNCHANGED CASES | | | | | | | | |
| ** TOTAL FOR STATE:<br>GEORGIA | 09/01/2010 18<br>09/01/2011 18 | 35,154<br>35,154 | 23,976<br>23,976 | 9,460<br>9,460 | 68,590<br>68,590 | 68,590<br>68,590 | 9,460<br>9,460 | 68,590<br>68,590 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | VALUATION | O/C | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
| STATE ACC DATE   REPORT DATE | | | ACC COUNT | | | | | | | |
| LOCATION | | | | | | | | | | | |

STATE:  MD    MARYLAND

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *** TOTAL UNCHANGED CASES | | | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR STATE: | | 09/01/2010 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |
| MARYLAND | | 09/01/2011 | 3 | 471 | 0 | 248 | 719 | 719 | 248 | 719 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NET CHANGE: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE LOCATION | INJ COV CLASS REPORT DATE | VALUATION | O/C | ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE: NC | NORTH CAROLINA | | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | | 1 | | 842 | 0 | 166 | 1,008 | 1,008 | 166 | 1,008 |
| ** TOTAL FOR STATE: NORTH CAROLINA | | 09/01/2010 09/01/2011 | 1 1 | | 842 842 | 0 0 | 166 166 | 1,008 1,008 | 1,008 1,008 | 166 166 | 1,008 1,008 |
| NET CHANGE: | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RUN: 09/06/2011

**Liberty Mutual.**

SALES OFF: 0461

CARBERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 5 OF 9

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION    REPORT DATE<br>STATE ACC DATE<br>LOCATION | INJ COV CLASS<br><br>VALUATION  O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|
| STATE:   NJ       NEW JERSEY | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 4 | 1,048 | 756 | 293 | 2,097 | 2,097 | 293 | 2,097 |
| ** TOTAL FOR STATE:<br>NEW JERSEY | 09/01/2010  4<br>09/01/2011  4 | 1,048<br>1,048 | 756<br>756 | 293<br>293 | 2,097<br>2,097 | 2,097<br>2,097 | 293<br>293 | 2,097<br>2,097 |
| | NET CHANGE: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual**

```
RUN: 09/06/2011              CAREERS USA INC         CONTRACT: WCJ-Y91-440784-01        PAGE 6 OF 9
                                                     EFFECTIVE: 03/01/2008 THRU 03/01/2009
                          WORKERS COMPENSATION       LOSSES VALUED: 09/01/2011
                          LOSS DEVELOPMENT           EXPENSES INCLUDED: INCURRED
            SALES OFF: 0461    STATE DETAIL
```

| CLAIM NUMBER CAT | INJ COV CLASS | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CLAIMANT | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | | | | | | | |
| STATE ACC DATE  REPORT DATE | VALUATION  O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
| LOCATION | | | | | | | | |

STATE: PA   PENNSYLVANIA

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| WC324-730992  9  11  0953 | 09/01/2010 O | 71,516 | 94,638 | 24,762 | 190,916 | 185,266 | 20,093 | 186,247 |
| EVANS,ANDREA | 09/01/2011 O | 72,399 | 94,338 | 24,762 | 192,499 | 185,847 | 20,620 | 187,357 |
| AA FALLS ON SAME LEVEL | | | | | | | | |
| PA 07/28/2008 07/30/2008 | NET CHANGE: | 883 | 300- | 0 | 583 | 581 | 527 | 1,110 |
| 000010 | | | | | | | | |
| | | | | | | | | |
| WC324-731011  9  11  0947 | 09/01/2010 O | 28,047 | 58,025 | 7,546 | 93,618 | 54,000 | 6,362 | 92,434 |
| NORRIS,JOHN K | 09/01/2011 C | 25,837 | 57,444 | 7,830 | 91,111 | 91,111 | 7,830 | 91,111 |
| HB LIFTING,LOWERING-MANUAL HANDLING | | | | | | | | |
| PA 08/25/2008 08/26/2008 | NET CHANGE: | 2,210- | 581- | 284 | 2,507- | 37,111 | 1,468 | 1,323- |
| 000012 | | | | | | | | |
| | | | | | | | | |
| *** TOTAL UNCHANGED CASES | 8 | 25,788 | 14,523 | 4,236 | 44,647 | 44,647 | 4,236 | 44,647 |
| | | | | | | | | |
| ** TOTAL FOR STATE: | 09/01/2010 10 | 125,351 | 167,286 | 36,544 | 329,181 | 283,913 | 30,691 | 323,328 |
| PENNSYLVANIA | 09/01/2011 10 | 124,024 | 166,405 | 36,828 | 327,257 | 321,605 | 32,686 | 323,115 |
| | NET CHANGE: | 1,327- | 881- | 284 | 1,924- | 37,692 | 1,995 | 213- |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 7 OF 9

SALES OFF: 0461

| CLAIM NUMBER CAT CLAIMANT CAUSE CODE AND DESCRIPTION STATE ACC DATE   REPORT DATE LOCATION | INJ COV CLASS | VALUATION   O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| STATE: TX   TEXAS | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 1 | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| ** TOTAL FOR STATE: | | | | | | | | | |
| TEXAS | | 09/01/2010   1 | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| | | 09/01/2011   1 | 220 | 0 | 15 | 235 | 235 | 15 | 235 |
| NET CHANGE: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RUN: 09/06/2011

CAREERS USA INC

PAGE 8 OF 9

**Liberty Mutual.**

SALES OFF: 0461

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

CLAIM NUMBER CAT          INJ COV CLASS
CLAIMANT
CAUSE CODE AND DESCRIPTION      REPORT DATE
STATE  ACC DATE
LOCATION

| | VALUATION | O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| ** TOTAL FOR CONTRACT: | 09/01/2010 | 43 | 177,839 | 208,540 | 57,444 | 443,823 | 398,555 | 51,591 | 437,970 |
| WCJ-Y91-440784-01 | 09/01/2011 | 43 | 176,419 | 207,659 | 57,728 | 441,806 | 436,154 | 53,586 | 437,664 |
| | NET CHANGE: | | 1,420- | 881- | 284 | 2,017- | 37,599 | 1,995 | 306- |
| | | | | | | | | | |
| 09/01/2010 CWS COUNT | 4 | 09/01/2010 CLAIM COUNT | | 43 | | | | | |
| 09/01/2011 CWS COUNT | 4 | 09/01/2011 CLAIM COUNT | | 43 | | | | | |

RUN: 09/06/2011

**Liberty Mutual.**

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2008 THRU 03/01/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 9 OF 9

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|
| GRAND TOTAL 09/01/2010 | 443,823 | 398,555 | 51,591 | 437,970 |
| GRAND TOTAL 09/01/2011 | 441,806 | 436,154 | 53,586 | 437,664 |
| TOTAL NET CHANGE | 2,017- | 37,599 | 1,995 | 306- |

REPORT TOTALS

| VALUATION 09/01/2010 | COUNT |
|---|---|
| OPEN CLAIMS | 2 |
| CLOSED CLAIMS | 41 |
| TOTAL CLAIMS | 43 |
| TOTAL ACCIDENTS | 43 |

| VALUATION 09/01/2011 | COUNT |
|---|---|
| OPEN CLAIMS | 1 |
| CLOSED CLAIMS | 42 |
| TOTAL CLAIMS | 43 |
| TOTAL ACCIDENTS | 43 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

PAGE 1 OF 1

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE SUMMARY

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

SALES OFF: 0461

| VALUATIONS | ACCIDENT COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|
| **STATE: FL   FLORIDA** | | | | | | | | |
| ** TOTAL FOR STATE: FLORIDA | | | | | | | | |
| LOST TIME CLAIMS:   1 | | | | | | | | |
| 09/01/2010 | 2 | 11,484 | 16,928 | 10,013 | 38,425 | 38,425 | 10,013 | 38,425 |
| 09/01/2011 | 2 | 11,545 | 16,928 | 10,013 | 38,486 | 38,486 | 10,013 | 38,486 |
| NET CHANGE: | | 61 | 0 | 0 | 61 | 61 | 0 | 61 |
| **STATE: GA   GEORGIA** | | | | | | | | |
| ** TOTAL FOR STATE: GEORGIA | | | | | | | | |
| LOST TIME CLAIMS:   0 | | | | | | | | |
| 09/01/2010 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| 09/01/2011 | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| NET CHANGE: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ** TOTAL FOR CONTRACT:   WCJ-Y91-440784-01 | | | | | | | | |
| 09/01/2010 | 3 | 11,769 | 16,928 | 10,045 | 38,742 | 38,742 | 10,045 | 38,742 |
| 09/01/2011 | 3 | 11,830 | 16,928 | 10,045 | 38,803 | 38,803 | 10,045 | 38,803 |
| NET CHANGE: | | 61 | 0 | 0 | 61 | 61 | 0 | 61 |
| 09/01/2010   CWS COUNT | 0 | CLAIM COUNT | 3 | | | | | |
| 09/01/2011   CWS COUNT | 0 | CLAIM COUNT | 3 | | | | | |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 1 OF 4

SALES OFF: 0461

| CLAIM NUMBER CAT | INJ COV CLASS | VALUATION O/C ACC COUNT | INCURRED MED | INCURRED IND | INCURRED EXPENSE | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL, INC LOSS & PAID EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT | | | | | | | | | |
| CAUSE CODE AND DESCRIPTION | | | | | | | | | |
| STATE  ACC DATE    REPORT DATE | | | | | | | | | |
| LOCATION | | | | | | | | | |

STATE:    FL        FLORIDA

| WC550-655110 | 3   11  9012 | 09/01/2010  C | 11,121 | 16,928 | 9,939 | 37,988 | 37,988 | 9,939 | 37,988 |
| SWEENEY,CHRISTOPH | | 09/01/2011  C | 11,182 | 16,928 | 9,939 | 38,049 | 38,049 | 9,939 | 38,049 |
| HD  CARRYING,HOLDING-MANUAL HANDLING | | | | | | | | | |
| FL  03/19/2009  03/24/2009 | | NET CHANGE: | 61 | 0 | 0 | 61 | 61 | 0 | 61 |
| 000062 | | | | | | | | | |

| *** TOTAL UNCHANGED CASES | | 1 | 363 | 0 | 74 | 437 | 437 | 74 | 437 |

| ** TOTAL FOR STATE: | | 09/01/2010  2 | 11,484 | 16,928 | 10,013 | 38,425 | 38,425 | 10,013 | 38,425 |
| FLORIDA | | 09/01/2011  2 | 11,545 | 16,928 | 10,013 | 38,486 | 38,486 | 10,013 | 38,486 |
| | | NET CHANGE: | 61 | 0 | 0 | 61 | 61 | 0 | 61 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 2 OF 4

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE   REPORT DATE<br>LOCATION | INJ COV CLASS | VALUATION  O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| STATE:    GA      GEORGIA | | | | | | | | | |
| *** TOTAL UNCHANGED CASES | | 1 | 285 | 0 | 32 | 317 | 317 | 32 | 317 |
| ** TOTAL FOR STATE:<br>GEORGIA | | 09/01/2010   1<br>09/01/2011   1 | 285<br>285 | 0<br>0 | 32<br>32 | 317<br>317 | 317<br>317 | 32<br>32 | 317<br>317 |
| NET CHANGE: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Liberty Mutual.**

RUN: 09/06/2011

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 3 OF 4

SALES OFF: 0461

| CLAIM NUMBER CAT<br>CLAIMANT<br>CAUSE CODE AND DESCRIPTION<br>STATE ACC DATE REPORT DATE<br>LOCATION | INJ COV CLASS | VALUATION O/C<br>ACC COUNT | INCURRED<br>MED | INCURRED<br>IND | INCURRED<br>EXPENSE | TOTAL<br>INCURRED<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>LOSS &<br>EXPENSE | TOTAL<br>PAID<br>EXPENSE | TOTAL INC<br>LOSS &<br>PAID<br>EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| | | 09/01/2010   3<br>09/01/2011   3 | 11,769<br>11,830 | 16,928<br>16,928 | 10,045<br>10,045 | 38,742<br>38,803 | 38,742<br>38,803 | 10,045<br>10,045 | 38,742<br>38,803 |
| ** TOTAL FOR CONTRACT:<br>WCJ-Y91-440784-01 | | | 61 | 0 | 0 | 61 | 61 | 0 | 61 |
| | | NET CHANGE: | | | | | | | |
| | | 09/01/2010   0<br>09/01/2011   0 | CLAIM COUNT<br>CLAIM COUNT | CLAIM COUNT<br>CLAIM COUNT | 3<br>3 | | | | |
| 09/01/2010  CMS COUNT<br>09/01/2011  CMS COUNT | | | | | | | | | |

**Liberty Mutual.**

RUN: 09/06/2011

SALES OFF: 0461

CAREERS USA INC

WORKERS COMPENSATION
LOSS DEVELOPMENT
STATE DETAIL

CONTRACT: WCJ-Y91-440784-01
EFFECTIVE: 03/01/2009 THRU 04/15/2009
LOSSES VALUED: 09/01/2011
EXPENSES INCLUDED: INCURRED

PAGE 4 OF 4

| VALUATIONS | TOTAL INCURRED LOSS & EXPENSE | TOTAL PAID LOSS & EXPENSE | TOTAL PAID EXPENSE | TOTAL INC LOSS & PAID EXPENSE |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRAND TOTAL 09/01/2010 | 38,742 | 38,742 | 10,045 | 38,742 |
| GRAND TOTAL 09/01/2011 | 38,803 | 38,803 | 10,045 | 38,803 |
| TOTAL NET CHANGE | 61 | 61 | 0 | 61 |

REPORT TOTALS

| VALUATION 09/01/2010 | COUNT |
|---|---|
| OPEN CLAIMS | 0 |
| CLOSED CLAIMS | 3 |
| TOTAL CLAIMS | 3 |
| TOTAL ACCIDENTS | 3 |

| VALUATION 09/01/2011 | COUNT |
|---|---|
| OPEN CLAIMS | 0 |
| CLOSED CLAIMS | 3 |
| TOTAL CLAIMS | 3 |
| TOTAL ACCIDENTS | 3 |